# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: SUNSET AVIATION INC. | § | Case No. 09-10778 |
| | § | |
| | § | |
| Debtor(s) | § | |

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
### REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
### AND APPLICATION TO BE DISCHARGED (TDR)

Alfred T. Giuliano, Trustee (DE), chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $3,806,044.80<br>*(without deducting any secured claims)* | Assets Exempt: N/A |
| Total Distribution to Claimants: $809,709.41 | Claims Discharged<br>Without Payment: N/A |
| Total Expenses of Administration: $2,259,434.28 | |

3) Total gross receipts of $ 3,069,143.69 (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $ 0.00 (see **Exhibit 2**), yielded net receipts of $3,069,143.69 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $322,987,638.86 | $111,300,027.98 | $0.00 | $0.00 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 2,456,592.06 | 2,248,539.20 | 2,248,539.20 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 94,475.87 | 10,895.08 | 10,895.08 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 11,868,297.58 | 22,320,179.57 | 21,901,915.65 | 809,709.41 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 38,859,124.83 | 118,485,283.82 | 65,560,483.84 | 0.00 |
| **TOTAL DISBURSEMENTS** | $373,715,061.27 | $254,656,559.30 | $89,721,833.77 | $3,069,143.69 |

4) This case was originally filed under Chapter 7 on March 06, 2009. The case was pending for 112 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 06/28/2018            By: /s/Alfred T. Giuliano, Trustee (DE)
                                    Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 —GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| Real Estate - Airport Hangar | 1110-000 | 555,000.00 |
| Miscellaneous | 1229-000 | 3,094.82 |
| CD - Water Resources Control Board | 1229-000 | 601.07 |
| Preference(s) | 1241-000 | 1,954,237.18 |
| Other Litigation - Visa | 1249-000 | 200.39 |
| Bank Accounts - Bank of America/Regal Jets LLC | 1129-000 | 234,765.49 |
| Accounts Receivable/Regal Jets LLC | 1121-000 | 50,202.05 |
| Refunds - Miscellaneous/Regal Jets LLC | 1229-000 | 82,908.38 |
| Tax Refunds -  JetDirect | 1224-000 | 17,065.04 |
| Stock and Business Interests - JetDirect | 1229-000 | 31,380.29 |
| Miscellaneous Refunds - JetDirect | 1229-000 | 83,875.20 |
| Interests in Insurance Policies - JetDirect | 1229-000 | 26,594.60 |
| Sovereign Settlement Agreement | 1229-000 | 15,000.00 |
| Pitney Bowes Refund-u/JetDirect | 1229-000 | 1,555.23 |
| Bank Accounts - Union Bank/JetDirect Inc. | 1229-000 | 2,170.90 |
| Tax Refunds - PA Dept of Revenue | 1224-000 | 9,266.85 |
| Interest Income | 1270-000 | 1,226.20 |
| **TOTAL GROSS RECEIPTS** | | **$3,069,143.69** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 —FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | **$0.00** |

**UST Form 101-7-TDR (10/1/2010)**

**EXHIBIT 3 – SECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 20 | Kitsap Bank | 4220-000 | N/A | 13,110.37 | 0.00 | 0.00 |
| 37S | United States Department of Agriculture, APHIS | 4220-000 | N/A | 817.68 | 0.00 | 0.00 |
| 38 | Tag Aviation USA, Inc. | 4220-000 | 0.00 | 35,050,417.05 | 0.00 | 0.00 |
| 45 | Napa County Tax Collector | 4800-000 | N/A | 2,610.27 | 0.00 | 0.00 |
| 46 | Whatcom County Treasurer | 4800-000 | N/A | 386.27 | 0.00 | 0.00 |
| 50 | Tag Aviation USA, Inc. | 4220-000 | N/A | 34,972,661.60 | 0.00 | 0.00 |
| 51 | Tag Aviation USA, Inc. | 4220-000 | N/A | 35,534,228.55 | 0.00 | 0.00 |
| 648/8 | Dallas County Tax Assessor-Collector | 4110-000 | N/A | 52,845.87 | 0.00 | 0.00 |
| 648/8 -2 | Dallas County Tax Assessor-Collector | 4110-000 | N/A | | 0.00 | 0.00 |
| 509/10 | King County Treasury Operations | 4800-000 | N/A | 50,045.45 | 0.00 | 0.00 |
| 509/28S | Wells Fargo Financial Leasing Inc. | 4120-000 | N/A | 14,900.00 | 0.00 | 0.00 |
| 509/80 | General Electric Capital Corp. | 4210-000 | N/A | 41,493.37 | 0.00 | 0.00 |
| 648/22 | Tag Aviation USA, Inc. | 4220-000 | N/A | | 0.00 | 0.00 |
| 648/24S | ARINC Incorporated | 4220-000 | N/A | 231.00 | 0.00 | 0.00 |
| 509/143 | Whatcom County Treasurer | 4800-000 | N/A | 2,074.28 | 0.00 | 0.00 |
| 509/155S | Commonwealth of PA - PA UC Fund | 4220-000 | N/A | 500.00 | 0.00 | 0.00 |
| 509/172S | Takeshi Omori | 4220-000 | N/A | 23,749.79 | 0.00 | 0.00 |
| 509/186S | Internal Revenue Service | 4300-000 | N/A | | 0.00 | 0.00 |
| 509/186S-2 | Internal Revenue Service | 4300-000 | N/A | 5,125,023.21 | 0.00 | 0.00 |
| 509/239 | Spokane County Treasurer | 4110-000 | N/A | 3,336.19 | 0.00 | 0.00 |
| 509/258 | Tag Aviation USA, Inc. | 4220-000 | N/A | | 0.00 | 0.00 |
| 509/318S | Missouri Department of Revenue | 4800-000 | N/A | 14,327.91 | 0.00 | 0.00 |
| 509/370 | Sun Capital Advisors, Inc. | 4110-000 | N/A | 64,880.67 | 0.00 | 0.00 |
| 509/381S | United States Department of Agriculture, APHIS | 4220-000 | N/A | 3,749.75 | 0.00 | 0.00 |
| 509/401S | First Insurance Funding Corp. | 4210-000 | N/A | 228,973.98 | 0.00 | 0.00 |
| 509/402 | CIT Communications Finance Corporation | 4210-000 | N/A | 70,208.00 | 0.00 | 0.00 |
| 509/424 | Colorado Department of Labor & Employment | 4800-000 | N/A | 29,456.72 | 0.00 | 0.00 |
| NOTFILED | ABS Capital Partners V, LP | 4210-000 | 35,535,000.00 | N/A | N/A | 0.00 |
| NOTFILED | CML V, LLC | 4210-000 | 103,500,000.00 | N/A | N/A | 0.00 |
| NOTFILED | SJH Capital Partners, LLC | 4210-000 | 76,200,000.00 | N/A | N/A | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| NOTFILED | Sovereign Bank | 4210-000 | 13,150,206.86 | N/A | N/A | 0.00 |
| NOTFILED | Tag Aviation USA, Inc. | 4210-000 | 94,602,432.00 | N/A | N/A | 0.00 |

| **TOTAL SECURED CLAIMS** | | | $322,987,638.86 | $111,300,027.98 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|

## EXHIBIT 4 —CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Other - Loizides P. A. | 3721-000 | N/A | 111.00 | 111.00 | 111.00 |
| Other - Loizides P. A. | 3722-000 | N/A | 4.75 | 4.75 | 4.75 |
| Other - Productive Tech Inc. | 2990-000 | N/A | 2,794.71 | 2,794.71 | 2,794.71 |
| Other - Civil Action Group, Ltd | 3991-000 | N/A | 0.00 | 0.00 | 0.00 |
| Other - A S K Financial LLP | 3210-000 | N/A | 432,097.18 | 432,097.18 | 432,097.18 |
| Other - A S K Financial LLP | 3220-000 | N/A | 37,934.56 | 37,934.56 | 37,934.56 |
| Trustee Compensation - Alfred T. Giuliano, Chapter 7 Trustee | 2100-000 | N/A | 115,324.31 | 15,324.31 | 15,324.31 |
| Trustee Expenses - Alfred T. Giuliano, Chapter 7 Trustee | 2200-000 | N/A | 2,362.44 | 2,362.44 | 2,362.44 |
| Other - Cost of Sale - Taxes | 2820-000 | N/A | 18,730.73 | 18,730.73 | 18,730.73 |
| Other - Cost of Sale | 2500-000 | N/A | 20,477.50 | 20,477.50 | 20,477.50 |
| Accountant for Trustee Fees (Trustee Firm) - Giuliano, Miller & Co., LLC | 3310-000 | N/A | 721,780.75 | 721,780.75 | 721,780.75 |
| Accountant for Trustee Expenses (Trustee Firm) - Giuliano, Miller & Co., LLC | 3320-000 | N/A | 10,482.89 | 10,482.89 | 10,482.89 |
| Other - International Equity Research Corp. | 3210-000 | N/A | 926.69 | 926.69 | 926.69 |
| Other - Internal Revenue Service | 2990-000 | N/A | 114.00 | 114.00 | 114.00 |
| Other - Legal Claimant Services | 2990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Other - International Sureties  LTD | 2300-000 | N/A | 5,011.36 | 5,011.36 | 5,011.36 |
| Other - HILL ARCHIVE | 2410-000 | N/A | 6,929.25 | 6,929.25 | 6,929.25 |
| Other - HILL ARCHIVE | 2420-000 | N/A | 11,704.65 | 11,704.65 | 11,704.65 |
| Clerk of the Court Costs (includes adversary and other filing fees) - United | 2700-000 | N/A | 50,000.00 | 50,000.00 | 50,000.00 |
| Other - FLIGHTAPPS, LLC | 2990-000 | N/A | 350.00 | 350.00 | 350.00 |
| Other - ADP, Inc. | 2990-000 | N/A | 5,418.45 | 5,418.45 | 5,418.45 |
| U.S. Trustee Quarterly Fees - Office of the U.S. Trustee/District of DE | 2950-000 | N/A | 7,150.00 | 7,150.00 | 7,150.00 |
| Other - Commonwealth of Massachusetts | 2990-000 | N/A | 1,157.39 | 0.00 | 0.00 |
| Other - Commonwealth of Massachusetts | 2820-000 | N/A | 0.00 | 0.00 | 0.00 |
| Other - State of New York Department of Labor | 2820-000 | N/A | 8,349.97 | 0.00 | 0.00 |
| Other - AlphaGraphics | 2420-000 | N/A | 1,648.47 | 1,648.47 | 1,648.47 |

| | | | | | |
|---|---|---|---|---|---|
| Other - International Sureties  LTD. | 2300-000 | N/A | 11.74 | 11.74 | 11.74 |
| Other - Ceridian | 2990-000 | N/A | 322.00 | 322.00 | 322.00 |
| Other - HILL ARCHIVE | 2410-000 | N/A | 622.80 | 622.80 | 622.80 |
| Other - HILL ARCHIVE | 2420-000 | N/A | 2,477.14 | 2,477.14 | 2,477.14 |
| Other - International Sureties  LTD. | 2300-000 | N/A | 229.28 | 229.28 | 229.28 |
| Other - Cozen O'Connor | 3220-000 | N/A | 21,364.89 | 21,364.89 | 21,364.89 |
| Other - Cozen O'Connor | 3210-000 | N/A | 607,796.00 | 509,250.50 | 509,250.50 |
| Other - SOVEREIGN BANK | 2990-000 | N/A | 5,000.00 | 5,000.00 | 5,000.00 |
| Other - Robert Kargen, Esquire | 2990-000 | N/A | 298,825.48 | 298,825.48 | 298,825.48 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,023.26 | 2,023.26 | 2,023.26 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,170.68 | 2,170.68 | 2,170.68 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,394.40 | 2,394.40 | 2,394.40 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,314.75 | 2,314.75 | 2,314.75 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,087.40 | 2,087.40 | 2,087.40 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,456.60 | 2,456.60 | 2,456.60 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,244.90 | 2,244.90 | 2,244.90 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,207.28 | 2,207.28 | 2,207.28 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,514.66 | 2,514.66 | 2,514.66 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,129.92 | 2,129.92 | 2,129.92 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,477.76 | 2,477.76 | 2,477.76 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,269.03 | 2,269.03 | 2,269.03 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,043.93 | 2,043.93 | 2,043.93 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,113.39 | 2,113.39 | 2,113.39 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,328.72 | 2,328.72 | 2,328.72 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,179.41 | 2,179.41 | 2,179.41 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,144.52 | 2,144.52 | 2,144.52 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,429.36 | 2,429.36 | 2,429.36 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,141.21 | 2,141.21 | 2,141.21 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,385.01 | 2,385.01 | 2,385.01 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,306.45 | 2,306.45 | 2,306.45 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,005.86 | 2,005.86 | 2,005.86 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,518.93 | 2,518.93 | 2,518.93 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,968.38 | 1,968.38 | 1,968.38 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,424.50 | 1,424.50 | 1,424.50 |

| | | | | | |
|---|---|---|---|---|---|
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,540.31 | 1,540.31 | 1,540.31 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 885.97 | 885.97 | 885.97 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 654.41 | 654.41 | 654.41 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 720.68 | 720.68 | 720.68 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $2,456,592.06 | $2,248,539.20 | $2,248,539.20 |

## EXHIBIT 5 −PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Bassco Services, Inc. | 6990-000 | N/A | 579.73 | 579.73 | 579.73 |
| Delaware Claims Agency LLC | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Texas Comptroller of Public Accounts | 6950-000 | N/A | 8,639.95 | 8,639.95 | 8,639.95 |
| Constellation NewEnergy, Inc. | 6990-000 | N/A | 883.03 | 883.03 | 883.03 |
| Technifax Office Solutions | 6990-000 | N/A | 0.00 | 792.37 | 792.37 |
| Dallas City Aviation Department | 6950-000 | N/A | 17,745.68 | 0.00 | 0.00 |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | 6210-000 | N/A | 3,286.98 | 0.00 | 0.00 |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | 6220-000 | N/A | 63,340.50 | 0.00 | 0.00 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $94,475.87 | $10,895.08 | $10,895.08 |

## EXHIBIT 6 −PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1P | Liquidity Solutions, Inc. | 5200-000 | N/A | 5,852.36 | 3,705.88 | 3,705.88 |
| 2 | Steven M. Magnuson | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 3 | Douglas L. Ramsey | 5300-000 | N/A | 5,430.61 | 0.00 | 0.00 |
| 4P | Darryl L. Stockton | 5300-000 | N/A | 7,506.05 | 5,430.62 | 5,430.62 |
| 5 | Ronald L. Welch | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 6P | Daniel P. Porter | 5300-000 | N/A | 8,543.98 | 6,181.56 | 6,181.56 |
| 7 | Justin Anzelc | 5300-000 | N/A | 6,129.87 | 4,434.97 | 4,434.97 |
| 8P | Philip P. DeCelles | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 9P | Kevin B. Johnson | 5300-000 | N/A | 6,704.53 | 4,850.72 | 4,850.72 |
| 10 | Tommy T. Carruth, Jr. | 5300-000 | N/A | N/A | 0.00 | 0.00 |

| 12 | Donald Tim Brewer | 5300-000 | N/A | N/A | 0.00 | 0.00 |
|---|---|---|---|---|---|---|
| 13 | Justin Edward Rasmussen | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 15 | Daniel E. Lynch | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 17 | Douglas L. Ramsey | 5300-000 | N/A | 5,910.61 | 4,276.33 | 4,276.33 |
| 18P | Tommy T. Carruth, Jr. | 5300-000 | N/A | 10,950.00 | 7,922.32 | 7,922.32 |
| 19P | Ronald L. Welch | 5300-000 | N/A | 8,543.65 | 6,181.33 | 6,181.33 |
| 21P | Nathan P. Mok | 5300-000 | N/A | 10,950.00 | 7,922.32 | 7,922.32 |
| 22P | Bradford Guy Archer | 5300-000 | N/A | 10,950.00 | 7,922.32 | 7,922.32 |
| 23 | Beverly Schlosser | 5300-000 | N/A | 6,483.37 | 4,690.72 | 4,690.72 |
| 24P | John P. Gil | 5300-000 | N/A | 8,191.39 | 5,926.46 | 5,926.46 |
| 25 | Daniel P. Porter | 5300-000 | N/A | 7,146.52 | 0.00 | 0.00 |
| 28P | Justin Edward Rasmussen | 5300-000 | N/A | 10,950.00 | 7,922.32 | 7,922.32 |
| 29P | Donald Tim Brewer | 5300-000 | N/A | 6,748.26 | 4,882.37 | 4,882.37 |
| 31 | Delaware Secretary of State | 5800-000 | N/A | 190.99 | 190.99 | 0.00 |
| 32P | State Board of Equalization | 5800-000 | N/A | 18,541.95 | 18,541.95 | 0.00 |
| 33 | Liquidity Solutions, Inc. | 5200-000 | N/A | 5,852.36 | 0.00 | 0.00 |
| 34P | Michael Hall | 5300-000 | N/A | 10,950.00 | 7,922.32 | 7,922.32 |
| 36 | Thomas W. Kearns | 5300-000 | N/A | 5,574.82 | 4,033.39 | 4,033.39 |
| 40P | State Board of Equalization | 5800-000 | N/A | 18,541.95 | 0.00 | 0.00 |
| 41P | Internal Revenue Service | 5800-000 | N/A | 707,541.43 | 707,541.43 | 0.00 |
| 42P | Internal Revenue Service | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 43 | Texas Workforce Commission | 5800-000 | N/A | 283.50 | 283.50 | 0.00 |
| 48 | Los Angeles County Treasurer/Tax Collector | 5800-000 | N/A | 5,176.61 | 0.00 | 0.00 |
| 49 | Washington State ESD | 5800-000 | N/A | 47,076.22 | 47,076.22 | 0.00 |
| 52P | California EDD | 5800-000 | N/A | 16,329.66 | 16,329.66 | 0.00 |
| 53 | Texas Comptroller of Public Accounts | 5800-000 | N/A | 168,956.93 | 168,956.93 | 0.00 |
| 59 | California Franchise Tax Board | 5800-000 | N/A | 109,658.81 | 109,658.81 | 0.00 |
| 60 | Eric Hyde | 5300-000 | N/A | 7,693.92 | 5,566.56 | 5,566.56 |
| 2-2P | Steven M. Magnuson | 5300-000 | N/A | 10,950.00 | 7,922.32 | 7,922.32 |
| 8-2P | Philip P. DeCelles | 5300-000 | N/A | 4,596.42 | 3,325.51 | 3,325.51 |
| FITP | EFTPS | 5300-000 | N/A | N/A | 85,006.28 | 85,006.28 |
| 42-2P | Internal Revenue Service | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 42-3P | Internal Revenue Service | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 42-4P | Internal Revenue Service | 5800-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 42-5P | Internal Revenue Service | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 42-6P | Internal Revenue Service | 5800-000 | N/A | 834,138.16 | 834,138.16 | 0.00 |
| 509/1P | Lori Wilson | 5300-000 | N/A | 5,528.87 | 4,000.14 | 4,000.14 |
| 509/2P | Gregg Robbins | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 509/5 | Daniel Ciccone | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 509/6P | Philip & Alyce DeToledo | 5600-000 | N/A | N/A | 0.00 | 0.00 |
| 509/7 -2 | Kenneth J. Albrecq | 5300-000 | N/A | 10,950.00 | 7,922.32 | 7,922.32 |
| 648/2P | Internal Revenue Service | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 648/3P | Internal Revenue Service | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 648/4P | Internal Revenue Service | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 648/5 | Los Angeles County Treasurer/Tax Collector | 5800-000 | N/A | 65.00 | 0.00 | 0.00 |
| FUTAER | EFTPS | 5800-000 | N/A | N/A | 3,606.13 | 0.00 |
| 509/11P | William B. Foster | 5300-000 | N/A | 7,375.10 | 5,335.88 | 5,335.88 |
| 509/12 | Pamela A. Wales | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 509/15 | David Singer | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 509/18 | Sharon J. Callanan | 5300-000 | N/A | 1,460.29 | 1,056.52 | 1,056.52 |
| 509/19 | Sharon Kittridge | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 509/20 | David L. Weil | 5300-000 | N/A | 10,950.00 | 7,922.32 | 7,922.32 |
| 509/21 | Rosemarie Reimer | 5300-000 | N/A | 7,324.78 | 5,299.47 | 5,299.47 |
| 509/22P | Shari Goscinak | 5300-000 | N/A | 6,413.93 | 4,640.48 | 4,640.48 |
| 509/23 | Christopher R. O'Keefe | 5300-000 | N/A | 9,474.65 | 6,854.91 | 6,854.91 |
| 509/25 | Lindsey Kokoros | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 509/27 | Henry Simmons | 5300-000 | N/A | 5,122.56 | 3,706.17 | 3,706.17 |
| 509/29P | George Maycott | 5200-000 | N/A | 432.10 | 0.00 | 0.00 |
| 509/36 | Lucy A. Hoover | 5300-000 | N/A | 7,661.00 | 5,542.74 | 5,542.74 |
| 509/38 | Dean M. Buffington | 5400-000 | N/A | 1,157.07 | 0.00 | 0.00 |
| 509/39P | Praxair Distribution, Inc. | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 509/49P | Griffin Avionics, Inc. | 5200-000 | N/A | 1,544.80 | 0.00 | 0.00 |
| 509/50P | Matthew Grimaldi | 5300-000 | N/A | 7,750.14 | 5,607.22 | 5,607.22 |
| 509/61 | Deaunn DiMarco | 5300-000 | N/A | 9,202.51 | 6,658.01 | 6,658.01 |
| 509/66P | Stergio Roubos | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 509/85P | James S. Hayden | 5400-000 | N/A | 1,800.00 | 0.00 | 0.00 |
| 509/87P | James A. Albright | 5300-000 | N/A | 5,000.00 | 3,617.50 | 3,617.50 |
| 509/89P | Richard DiMartino | 5300-000 | N/A | N/A | 0.00 | 0.00 |

| 509/90P | Frank Trifeletti | 5300-000 | N/A | 2,400.00 | 1,736.40 | 1,736.40 |
| 509/92 | Mary Hess | 5300-000 | N/A | 2,265.48 | 1,639.07 | 1,639.07 |
| 509/94P | Douglas Weston | 5300-000 | N/A | 2,355.51 | 1,704.22 | 1,704.22 |
| 509/96 | Shari Goscinak | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 509/97 | Thomas Chestnut | 5400-000 | N/A | 1,779.12 | 0.00 | 0.00 |
| 509/98 | Rosemarie Reimer | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 511/76P | Eric Ryan Schaefer | 5300-000 | N/A | 997.44 | 721.65 | 721.65 |
| 648/14 | Internal Revenue Service | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 648/14 -2 | Internal Revenue Service | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 648/14 -3 | Internal Revenue Service | 5800-000 | N/A | 120,330.80 | 120,330.80 | 0.00 |
| FICAEEP | EFTPS | 5300-000 | N/A | N/A | 26,351.94 | 26,351.94 |
| FICAERP | EFTPS | 5800-000 | N/A | N/A | 27,030.88 | 0.00 |
| FUTAERP | EFTPS | 5800-000 | N/A | N/A | 20,278.79 | 0.00 |
| MEDIEEP | EFTPS | 5300-000 | N/A | N/A | 6,162.97 | 6,162.97 |
| MEDIERP | EFTPS | 5800-000 | N/A | N/A | 6,321.83 | 0.00 |
| 509/106P | Rene Perry | 5300-000 | N/A | 2,064.86 | 1,493.93 | 1,493.93 |
| 509/107P | Pecos Aircraft Sales & Leasing | 5200-000 | N/A | 125,448.43 | 0.00 | 0.00 |
| 509/109P | Liquidity Solutions, Inc. | 5200-000 | N/A | 6,266.00 | 5,666.00 | 5,666.00 |
| 509/119 | U. S. Department of Labor | 5400-000 | N/A | N/A | 0.00 | 0.00 |
| 509/120 | David Singer | 5400-000 | N/A | 1,375.00 | 0.00 | 0.00 |
| 509/123P | Gordon Wishart | 5300-000 | N/A | 9,425.44 | 6,819.30 | 6,819.30 |
| 509/124P | Aero Clean | 5200-000 | N/A | 19,182.37 | 0.00 | 0.00 |
| 509/127P | Liquidity Solutions, Inc. | 5200-000 | N/A | N/A | 8,851.58 | 8,851.58 |
| 509/134P | David Fliehr | 5300-000 | N/A | 10,950.00 | 7,922.32 | 7,922.32 |
| 509/137P | Ignacio Hernandez Molina | 5200-000 | N/A | 14,586.95 | 0.00 | 0.00 |
| 509/140P | Peter Tilton | 5600-000 | N/A | 2,425.00 | 2,425.00 | 0.00 |
| 509/144 | Dale King | 5400-000 | N/A | 1,673.66 | 0.00 | 0.00 |
| 509/152 | Frank A. Radvany | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 509/155P | Commonwealth of PA - PA UC Fund | 5800-000 | N/A | 6,290.79 | 6,290.79 | 0.00 |
| 509/172P | Takeshi Omori | 5300-000 | N/A | 10,950.00 | 10,950.00 | 10,950.00 |
| 509/173 | Scott Harrison | 5400-000 | N/A | 785.70 | 0.00 | 0.00 |
| 509/175P | Aviation Personnel, LLC | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 509/180 | Deborah M. Stackow | 5400-000 | N/A | 1,529.32 | 0.00 | 0.00 |
| 509/181P | Clearblu Creative | 5300-000 | N/A | 4,162.50 | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 509/184 | Nancy Johnson | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 509/185 | William C. Denmark, Jr. | 5300-000 | N/A | 3,077.00 | 0.00 | 0.00 |
| 509/186P | Internal Revenue Service | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 509/186P-2 | Internal Revenue Service | 5800-000 | N/A | 16,309,942.42 | 16,309,942.42 | 0.00 |
| 509/195P | Stevie's Bay Area | 5600-000 | N/A | 1,930.02 | 0.00 | 0.00 |
| 509/196P | Robert Lenox | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 509/198 | William Owen Lucoff | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 509/203P | Phillip Beale | 5300-000 | N/A | 10,950.00 | 7,922.32 | 7,922.32 |
| 509/205P | Randyll M. Cash | 5300-000 | N/A | 10,950.00 | 7,922.32 | 7,922.32 |
| 509/208 | Cara Douglas | 5300-000 | N/A | 4,097.21 | 2,964.33 | 2,964.33 |
| 509/209P | Dale Leppard | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 509/214P | Cathy LaMontagne | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 509/220 | William Umhoefer | 5400-000 | N/A | 1,539.66 | 0.00 | 0.00 |
| 509/241P | Gary Lam | 5300-000 | N/A | 3,046.03 | 2,203.80 | 2,203.80 |
| 509/245P | Lowell Craig | 5300-000 | N/A | 10,950.00 | 7,922.32 | 7,922.32 |
| 509/248P | Joel Peterman | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 509/249P | Sharon Kittridge | 5300-000 | N/A | 4,041.27 | 2,923.86 | 2,923.86 |
| 509/251 | Joseph N. D'Andrea | 5400-000 | N/A | 1,948.50 | 0.00 | 0.00 |
| 509/252P | Exterran Energy Solutions, LP | 5600-000 | N/A | N/A | 2,425.00 | 0.00 |
| 509/253 | Nicholas Stephen Lankston | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 509/259P | Ned Landers | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 509/270P | Sondra Jackson | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 509/271P | Commonwealth of Massachusetts | 5800-000 | N/A | 83,908.99 | 83,908.99 | 0.00 |
| 509/272 | U. S. Department of Labor | 5200-000 | N/A | 179,994.00 | 44,802.00 | 44,802.00 |
| 509/273P | Washington State Dept. of Labor & Industry | 5800-000 | N/A | 22,504.71 | 22,504.71 | 0.00 |
| 509/275P | Amy K. Nelson | 5300-000 | N/A | 9,975.80 | 7,217.49 | 7,217.49 |
| 509/279P | FlightSafety International | 5300-000 | N/A | 75,887.42 | 0.00 | 0.00 |
| 509/280 | Michael D. Spencer | 5400-000 | N/A | 1,872.00 | 0.00 | 0.00 |
| 509/281P | John Hirshman | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 509/285 | Delaware Department of Labor | 5800-000 | N/A | 25.12 | 25.12 | 0.00 |
| 509/286 | Delaware Department of Labor | 5800-000 | N/A | 52.42 | 52.42 | 0.00 |
| 509/287 | Delaware Department of Labor | 5800-000 | N/A | 17.25 | 17.25 | 0.00 |
| 509/291P | Mark Gallagher | 5300-000 | N/A | 10,950.00 | 7,922.32 | 7,922.32 |
| 509/292P | Amy Fischer-Roth | 5300-000 | N/A | 10,950.00 | 7,922.32 | 7,922.32 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 509/293P | California Franchise Tax Board | 5800-000 | N/A | 1,757.74 | 1,757.74 | 0.00 |
| 509/299 | Connecticut General Life Ins Company | 5400-000 | N/A | 2,020,639.83 | 2,020,639.83 | 305,582.06 |
| 509/305 | Melanie M. Carney | 5400-000 | N/A | N/A | 0.00 | 0.00 |
| 509/307P | Alex Chiarini | 5300-000 | N/A | 5,917.73 | 0.00 | 0.00 |
| 509/310P | Shinji Kurashige | 5300-000 | N/A | 8,333.34 | 6,029.17 | 6,029.17 |
| 509/315 | Marcus J. De Van Der Schueren | 5400-000 | N/A | N/A | 0.00 | 0.00 |
| 509/317P | Missouri Department of Revenue | 5800-000 | N/A | 1,483.71 | 1,483.71 | 0.00 |
| 509/318P | Missouri Department of Revenue | 5800-000 | N/A | 72,454.16 | 72,454.16 | 0.00 |
| 509/319P | Missouri Department of Revenue | 5800-000 | N/A | 73,957.70 | 73,957.70 | 0.00 |
| 509/320P | Daniel G. Keane | 5600-000 | N/A | 2,425.00 | 0.00 | 0.00 |
| 509/326P | Missouri Department of Revenue | 5800-000 | N/A | 3,441.46 | 3,441.46 | 0.00 |
| 509/332 | David C. Vitale | 5400-000 | N/A | 1,329.70 | 0.00 | 0.00 |
| 509/333P | Valley Flood-Lite Service, Inc. | 5200-000 | N/A | 525.00 | 0.00 | 0.00 |
| 509/334P | Michiel O. Docken | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 509/336 | State Board of Equalization | 5800-000 | N/A | 5,693.63 | 5,693.63 | 0.00 |
| 509/337 | Liquidity Solutions, Inc. | 5200-000 | N/A | 9,200.00 | 5,120.60 | 5,120.60 |
| 509/338P | Payflex Systems USA, Inc. & Flexamerica, Inc. | 5400-000 | N/A | 40,034.63 | 0.00 | 0.00 |
| 509/339 | Eric Becktell | 5400-000 | N/A | 793.98 | 0.00 | 0.00 |
| 509/349P | Lawrence Lee Loudon | 5300-000 | N/A | 10,950.00 | 7,922.32 | 7,922.32 |
| 509/354P | David J. Erickson | 5300-000 | N/A | 10,950.00 | 7,922.32 | 7,922.32 |
| 509/359P | Phil Amsden | 5300-000 | N/A | 10,950.00 | 7,922.32 | 7,922.32 |
| 509/360P | Joe S. Fosnot | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 509/365 | Jacqueline Tona | 5300-000 | N/A | 10,950.00 | 7,922.32 | 7,922.32 |
| 509/368P | Julie Marrella | 5300-000 | N/A | 3,974.76 | 2,875.74 | 2,875.74 |
| 509/369 | Jon F. Paschika | 5300-000 | N/A | 5,313.56 | 3,844.36 | 3,844.36 |
| 509/372P | Employment Development Department | 5800-000 | N/A | 536,939.69 | 536,939.69 | 0.00 |
| 509/375 | Donald Nientker | 5400-000 | N/A | 2,423.09 | 0.00 | 0.00 |
| 509/379P | Richard M. Johnson | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 509/382P | Guy Plung | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 509/386 | Greg Ombalski | 5400-000 | N/A | 1,014.83 | 0.00 | 0.00 |
| 509/387P | Tony Yoder | 5300-000 | N/A | 10,950.00 | 7,922.32 | 7,922.32 |
| 509/388 | Texas Comptroller of Public Accounts | 5800-000 | N/A | 1,050.00 | 1,050.00 | 0.00 |
| 509/389 | Texas Comptroller of Public Accounts | 5800-000 | N/A | 1,464.18 | 1,464.18 | 0.00 |
| 509/393P | New Jersey Dept of Labor & Workforce Dev | 5800-000 | N/A | 30,339.92 | 30,339.92 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 509/394P | Washington State Department of Revenue | 5800-000 | N/A | 27,200.00 | 27,200.00 | 0.00 |
| 509/397P | Lawrence W. Cain | 5300-000 | N/A | 3,750.00 | 2,713.12 | 2,713.12 |
| 509/404P | Commonwealth of Massachusetts | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 509/406P | State of New York Department of Labor | 5800-000 | N/A | N/A | 8,349.97 | 0.00 |
| 509/407 | State of New York Department of Labor | 5800-000 | N/A | 7,910.82 | 7,910.82 | 0.00 |
| 509/408P | Commonwealth of Massachusetts | 5800-000 | N/A | 13,375.09 | 13,375.09 | 0.00 |
| 509/409P | Richard J. Guggenhime | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 509/411 | State of Nevada | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 509/411 -2 | State of Nevada | 5800-000 | N/A | 11,999.94 | 11,999.94 | 0.00 |
| 509/412P | Illinois Dept. of Employment Security | 5800-000 | N/A | 144.00 | 144.00 | 0.00 |
| 509/413P | Maryland Dept. of Labor, Licensing & Reg | 5800-000 | N/A | 1,547.25 | 1,547.25 | 0.00 |
| 509/414 | Rhode Island Department of Labor & Training | 5800-000 | N/A | 4,484.15 | 4,484.15 | 0.00 |
| 509/415 | Louisville Metro Revenue Commission | 5800-000 | N/A | 3,366.72 | 0.00 | 0.00 |
| 509/417P | Wisconsin Department of Revenue | 5800-000 | N/A | 9,220.70 | 9,220.70 | 0.00 |
| 509/418P | Kansas Department of Revenue | 5800-000 | N/A | 2,139.79 | 2,139.79 | 0.00 |
| 509/419P | Florida Department of Revenue | 5800-000 | N/A | 2,456.37 | 2,456.37 | 0.00 |
| 509/420P | Florida Department of Revenue | 5800-000 | N/A | 900.00 | 900.00 | 0.00 |
| 509/421P | Virginia Department of Taxation | 5800-000 | N/A | 6,960.79 | 6,960.79 | 0.00 |
| 509/425P | Connecticut Department of Labor | 5800-000 | N/A | 736.50 | 736.50 | 0.00 |
| 648/426 | Dallas County Tax Assessor-Collector | 5800-000 | N/A | 34,617.89 | 34,617.89 | 0.00 |
| FICAERGU | EFTPS | 5800-000 | N/A | N/A | 7,006.59 | 0.00 |
| MEDIERGU | EFTPS | 5800-000 | N/A | N/A | 1,638.65 | 0.00 |
| NOTFILED | Wages/Salaries | 5300-000 | 4,883,606.72 | N/A | N/A | 0.00 |
| NOTFILED | 401(k) Plan | 5400-000 | 1,092,349.18 | N/A | N/A | 0.00 |
| NOTFILED | Government Entities | 5800-000 | 5,892,341.68 | N/A | N/A | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $11,868,297.58 | $22,320,179.57 | $21,901,915.65 | $809,709.41 |

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1U | Liquidity Solutions, Inc. | 7100-000 | N/A | N/A | 571.86 | 0.00 |
| 4U | Darryl L. Stockton | 7100-000 | N/A | N/A | 1,275.60 | 0.00 |
| 6U | Daniel P. Porter | 7100-000 | N/A | 10,140.88 | 439.50 | 0.00 |

| 8U | Philip P. DeCelles | 7100-000 | N/A | 5,811.78 | 0.00 | 0.00 |
| 9U | Kevin B. Johnson | 7100-000 | N/A | N/A | 959.80 | 0.00 |
| 11 | John P. Gil | 7100-000 | N/A | 11,076.00 | 0.00 | 0.00 |
| 14 | Freeman Decorating Services, Inc. | 7100-000 | N/A | 242.03 | 242.03 | 0.00 |
| 16 | Ikon Financial Services | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 16 -2 | Ikon Financial Services | 7100-000 | N/A | 3,658.26 | 3,658.26 | 0.00 |
| 18U | Tommy T. Carruth, Jr. | 7100-000 | N/A | 10,592.96 | 6,448.31 | 0.00 |
| 19U | Ronald L. Welch | 7100-000 | N/A | N/A | 1,364.59 | 0.00 |
| 21U | Nathan P. Mok | 7100-000 | N/A | 646.16 | 467.50 | 0.00 |
| 22U | Bradford Guy Archer | 7100-000 | N/A | 13,540.91 | 11,600.47 | 0.00 |
| 24U | John P. Gil | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 26 | Planechee 1, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 26 -2 | Planechee 1, LLC | 7100-000 | N/A | 21,679.71 | 21,679.71 | 0.00 |
| 26 -3 | Planechee 1, LLC | 7100-000 | N/A | 27,275.39 | 27,275.39 | 0.00 |
| 27 | PurCo Fleet Services, Inc. | 7100-000 | N/A | 4,428.67 | 4,428.67 | 0.00 |
| 28U | Justin Edward Rasmussen | 7100-000 | N/A | 4,229.80 | 3,720.81 | 0.00 |
| 29U | Donald Tim Brewer | 7100-000 | N/A | N/A | 132.27 | 0.00 |
| 30 | CML V, LLC | 7100-000 | N/A | 40,630,453.00 | 40,630,453.00 | 0.00 |
| 32U | State Board of Equalization | 7100-000 | N/A | 10,852.96 | 10,852.96 | 0.00 |
| 34U | Michael Hall | 7100-000 | N/A | N/A | 3,782.47 | 0.00 |
| 35 | XOJET, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 37U | United States Department of Agriculture, APHIS | 7100-000 | N/A | 259.43 | 259.43 | 0.00 |
| 39 | FlightSafety International | 7200-000 | N/A | 41,771.91 | 41,771.91 | 0.00 |
| 40U | State Board of Equalization | 7100-000 | N/A | 10,852.96 | 0.00 | 0.00 |
| 41U | Internal Revenue Service | 7300-000 | N/A | 130,397.37 | 130,397.37 | 0.00 |
| 42U | Internal Revenue Service | 7300-000 | N/A | N/A | 0.00 | 0.00 |
| 44 | Internal Revenue Service | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 47 | Los Angeles County Treasurer/Tax Collector | 7200-000 | N/A | 4,653.79 | 4,653.79 | 0.00 |
| 52U | California EDD | 7200-000 | N/A | 5,232.25 | 5,232.25 | 0.00 |
| 54 | American Express Travel Related Services | 7200-000 | N/A | 455.38 | 455.38 | 0.00 |
| 55 | Corporate Air Parts, Inc. | 7100-000 | N/A | 8,000.00 | 8,000.00 | 0.00 |
| 56 | Corporate Air Parts, Inc. | 7100-000 | N/A | 8,000.00 | 8,000.00 | 0.00 |
| 57 | The Abbey Corporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 57 -2 | The Abbey Corporation | 7100-000 | N/A | 90,950.93 | 0.00 | 0.00 |

| 58 | Western Aircraft, Inc. | 7100-000 | N/A | 15,000.00 | 15,000.00 | 0.00 |
|---|---|---|---|---|---|---|
| 2-2U | Steven M. Magnuson | 7100-000 | N/A | N/A | 1,357.53 | 0.00 |
| 8-2U | Philip P. DeCelles | 7100-000 | N/A | N/A | 1,154.97 | 0.00 |
| 42-2U | Internal Revenue Service | 7300-000 | N/A | N/A | 0.00 | 0.00 |
| 42-3U | Internal Revenue Service | 7300-000 | N/A | N/A | 0.00 | 0.00 |
| 42-4U | Internal Revenue Service | 7300-000 | N/A | N/A | 0.00 | 0.00 |
| 42-5U | Internal Revenue Service | 7300-000 | N/A | N/A | 0.00 | 0.00 |
| 42-6U | Internal Revenue Service | 7300-000 | N/A | 208,081.67 | 208,081.67 | 0.00 |
| FITGU | EFTPS | 7100-000 | N/A | N/A | 22,601.89 | 0.00 |
| 509/1U | Lori Wilson | 7100-000 | N/A | N/A | 549.17 | 0.00 |
| 509/2U | Gregg Robbins | 7100-000 | N/A | N/A | 8,761.24 | 0.00 |
| 509/3 | Deaunn DiMarco | 7100-000 | N/A | 9,202.51 | 0.00 | 0.00 |
| 509/4 | Matthew Grimaldi | 7100-000 | N/A | 10,891.52 | 0.00 | 0.00 |
| 509/6U | Philip & Alyce DeToledo | 7100-000 | N/A | 25,000.00 | 0.00 | 0.00 |
| 509/7 | Kenneth J. Albrecq | 7100-000 | N/A | 50,444.14 | 0.00 | 0.00 |
| 509/7 -2 | Kenneth J. Albrecq | 7100-000 | N/A | 39,494.14 | 28,574.00 | 0.00 |
| 509/8 | Katherine Pieper | 7100-000 | N/A | 5,958.00 | 5,958.00 | 0.00 |
| 509/9 | Staples, Inc. | 7100-000 | N/A | 4,846.54 | 4,846.54 | 0.00 |
| 648/1 | Pure Aqua Technology Corporation | 7100-000 | 270.99 | 2,079.87 | 2,079.87 | 0.00 |
| 648/2U | Internal Revenue Service | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 648/3U | Internal Revenue Service | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 648/4U | Internal Revenue Service | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 648/6 | Pure Aqua Technology Corporation | 7100-000 | N/A | 2,079.87 | 2,079.87 | 0.00 |
| 648/7 | Eagle Industrial Truck Mfg | 7100-000 | N/A | 1,669.11 | 1,669.11 | 0.00 |
| 648/9 | Atmos Energy Corporation | 7100-000 | 5,903.39 | 2,392.21 | 2,392.21 | 0.00 |
| 509/11U | William B. Foster | 7100-000 | N/A | 5,490.78 | 1,136.43 | 0.00 |
| 509/13 | Aviall, Inc. | 7100-000 | N/A | 78,490.63 | 78,490.63 | 0.00 |
| 509/14 | Aviall, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 509/16 | Aerojet Holdings | 7100-000 | N/A | 18,849.48 | 18,849.48 | 0.00 |
| 509/17 | James S. Morley | 7100-000 | N/A | 13,400.00 | 13,400.00 | 0.00 |
| 509/20 | David L. Weil | 7100-000 | N/A | 42,050.00 | 42,050.00 | 0.00 |
| 509/22U | Shari Goscinak | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 509/24 | Orfro LLC | 7100-000 | N/A | 205,239.23 | 205,239.23 | 0.00 |
| 509/26 | Avaya, Inc. | 7100-000 | N/A | 5,109.14 | 5,109.14 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 509/28U | Wells Fargo Financial Leasing Inc. | 7100-000 | N/A | 22,673.24 | 22,673.24 | 0.00 |
| 509/29U | George Maycott | 7100-000 | N/A | N/A | 432.10 | 0.00 |
| 509/30 | CC Aviation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 509/31 | Ultra Management, LLC | 7100-000 | N/A | 5,335.33 | 5,335.33 | 0.00 |
| 509/32 | Repco Graphics | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 509/33 | Teqnikote | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 509/34 | Interiors in Green | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 509/35 | L3 Communications | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 509/37 | Siwicki Greenberg, LLC | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 509/39U | Praxair Distribution, Inc. | 7100-000 | N/A | 175.45 | 675.45 | 0.00 |
| 509/40 | Passur Aerospace | 7100-000 | N/A | 65,340.00 | 65,340.00 | 0.00 |
| 509/41 | Associated Aircraft Group, Inc. | 7100-000 | N/A | 111,875.58 | 111,875.58 | 0.00 |
| 509/42 | Aircraft Performance Group, Inc. | 7100-000 | N/A | 3,944.00 | 3,944.00 | 0.00 |
| 509/43 | Land Sea & Air Medical Review | 7100-000 | N/A | 225.00 | 225.00 | 0.00 |
| 509/44 | Aero-Space Reports | 7100-000 | N/A | 87.50 | 87.50 | 0.00 |
| 509/45 | American Alarm and Communications, Inc. | 7100-000 | N/A | 9,729.13 | 9,729.13 | 0.00 |
| 509/46 | Jones, Waldo, Holbrook & McDonough | 7100-000 | N/A | 873.60 | 873.60 | 0.00 |
| 509/47 | CA Communications, Inc. | 7100-000 | N/A | 240.00 | 240.00 | 0.00 |
| 509/48 | Eagle Business Machines, Inc. | 7100-000 | N/A | 434.82 | 434.82 | 0.00 |
| 509/49U | Griffin Avionics, Inc. | 7100-000 | N/A | N/A | 1,544.80 | 0.00 |
| 509/50U | Matthew Grimaldi | 7100-000 | N/A | N/A | 3,141.38 | 0.00 |
| 509/51 | Shred-It Providence | 7100-000 | N/A | 907.25 | 907.25 | 0.00 |
| 509/52 | East Coast Jets, Inc. | 7100-000 | N/A | 135,322.86 | 135,322.86 | 0.00 |
| 509/53 | ExxonMobil Airworld Card | 7100-000 | N/A | 36,315.22 | 36,315.22 | 0.00 |
| 509/54 | Mega Data Corporation | 7100-000 | N/A | 65,340.00 | 65,340.00 | 0.00 |
| 509/55 | Winter, Wyman Technology Contracting | 7100-000 | N/A | 64,625.00 | 64,625.00 | 0.00 |
| 509/56 | Air Gourmet, Inc. (LA,CA) | 7100-000 | N/A | 16,762.00 | 16,762.00 | 0.00 |
| 509/57 | Alliant Technologies, LLC | 7100-000 | N/A | 3,040.00 | 3,040.00 | 0.00 |
| 509/58 | Mather Aviation, LLC | 7100-000 | N/A | 7,416.13 | 7,416.13 | 0.00 |
| 509/59 | Mather Aviation, LLC | 7100-000 | N/A | 42,470.33 | 42,470.33 | 0.00 |
| 509/60 | ID Staffing Solutions | 7100-000 | N/A | 6,999.35 | 6,999.35 | 0.00 |
| 509/62 | Global Aviation, Inc. | 7100-000 | N/A | 8,227.00 | 8,227.00 | 0.00 |
| 509/63 | Acme Valley Key Services, Inc. | 7100-000 | N/A | 112.58 | 112.58 | 0.00 |
| 509/64 | Smart & Final | 7100-000 | N/A | 1,916.77 | 1,916.77 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 509/65 | Debbie Kolodzinski | 7100-000 | N/A | 3,000.00 | 3,000.00 | 0.00 |
| 509/66U | Stergio Roubos | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 509/67 | Aviation International News | 7100-000 | N/A | 74,237.75 | 74,237.75 | 0.00 |
| 509/68 | Western Imaging, Inc. | 7100-000 | N/A | 523.97 | 523.97 | 0.00 |
| 509/69 | Industrial Soap | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 509/70 | Saint Gobain Plastics | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 509/71 | Electrofilm Manufacturing Company | 7100-000 | N/A | 1,600.00 | 1,600.00 | 0.00 |
| 509/72 | M. T. Mobil Field Services | 7100-000 | N/A | 890.51 | 890.51 | 0.00 |
| 509/73 | CIT Technology Financing Services, Inc. | 7100-000 | N/A | 1,091.30 | 1,091.30 | 0.00 |
| 509/74 | CIT Technology Financing Services, Inc. | 7100-000 | N/A | 6,167.16 | 6,167.16 | 0.00 |
| 509/75 | CIT Technology Financing Services, Inc. | 7100-000 | N/A | 1,744.83 | 1,744.83 | 0.00 |
| 509/76 | CIT Technology Financing Services, Inc. | 7100-000 | N/A | 28,009.73 | 28,009.73 | 0.00 |
| 509/77 | CIT Technology Financing Services, Inc. | 7100-000 | N/A | 24,541.64 | 24,541.64 | 0.00 |
| 509/78 | CIT Technology Financing Services, Inc. | 7100-000 | N/A | 4,272.59 | 4,272.59 | 0.00 |
| 509/79 | General Electric Capital Corp. | 7100-000 | N/A | 16,661.52 | 16,661.52 | 0.00 |
| 509/81 | California Collection Program | 7100-000 | N/A | 1,640.38 | 1,640.38 | 0.00 |
| 509/82 | American Global Product Suppot | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 509/83 | Donald G. Fisher, Trustee | 7100-000 | N/A | 272,121.29 | 272,121.29 | 0.00 |
| 509/84 | Silver Lining In-Flight Catering, Inc. | 7100-000 | N/A | 9,185.69 | 9,185.69 | 0.00 |
| 509/85U | James S. Hayden | 7100-000 | N/A | 801.87 | 0.00 | 0.00 |
| 509/86 | Million Air-Houston | 7100-000 | N/A | 4,284.90 | 4,284.90 | 0.00 |
| 509/87U | James A. Albright | 7100-000 | N/A | 1,670.27 | 1,670.27 | 0.00 |
| 509/88 | Structural Testing Systems, Inc. | 7100-000 | N/A | 450.00 | 450.00 | 0.00 |
| 509/89U | Richard DiMartino | 7100-000 | N/A | N/A | 44.00 | 0.00 |
| 509/90U | Frank Trifeletti | 7100-000 | N/A | N/A | 771.10 | 0.00 |
| 509/91 | Nexus IS, Inc. | 7100-000 | N/A | 22,011.36 | 22,011.36 | 0.00 |
| 509/93 | FBO Business Systems | 7100-000 | N/A | 3,209.44 | 3,209.44 | 0.00 |
| 509/94U | Douglas Weston | 7100-000 | N/A | 5,834.87 | 5,834.87 | 0.00 |
| 509/95 | Sheward & Son & Sons | 7100-000 | N/A | 854.00 | 854.00 | 0.00 |
| 509/99 | RSI Consulting Services | 7100-000 | N/A | 794.22 | 794.22 | 0.00 |
| 511/61 | Cessna Aircraft Company | 7100-000 | N/A | N/A | 53,015.40 | 0.00 |
| 511/71 | CIT Technology Financing Services, Inc. | 7100-000 | N/A | N/A | 9,411.52 | 0.00 |
| 511/73 | Cintas - The Uniform People | 7100-000 | N/A | N/A | 7,753.23 | 0.00 |
| 511/76U | Eric Ryan Schaefer | 7100-000 | N/A | N/A | 20.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 511/77 | CIT Technology Financing Services, Inc. | 7100-000 | N/A | N/A | 3,874.31 | 0.00 |
| 648/10 | Los Angeles County Treasurer/Tax Collector | 7100-000 | N/A | 65.00 | 0.00 | 0.00 |
| 648/11 | Prostar Services, Inc. | 7100-000 | 1,846.77 | 1,407.21 | 1,407.21 | 0.00 |
| 648/12 | Eagle Industrial Truck Mfg | 7100-000 | N/A | 1,669.11 | 1,669.11 | 0.00 |
| 648/13 | Ygnition Networks, Inc. | 7100-000 | 1,791.04 | 2,394.00 | 2,394.00 | 0.00 |
| 648/14 | Internal Revenue Service | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 648/14 -2 | Internal Revenue Service | 7300-000 | N/A | N/A | 0.00 | 0.00 |
| 648/14 -3 | Internal Revenue Service | 7300-000 | N/A | 33,236.61 | 33,236.61 | 0.00 |
| 648/15 | Gas & Alloy Supply Co. (GASCO) | 7100-000 | 1,125.40 | 1,125.40 | 1,125.40 | 0.00 |
| 648/16 | America On Hold | 7100-000 | 198.00 | 609.14 | 609.14 | 0.00 |
| 648/17 | Apex Aviation Corporation | 7100-000 | N/A | 7,504.97 | 7,504.97 | 0.00 |
| 648/18 | Epic Aviation LLC d/b/a Air BP Aviation Services | 7100-000 | N/A | 71,358.82 | 71,358.82 | 0.00 |
| 648/21 | Entegrity Networks | 7100-000 | 2,901.30 | 3,202.10 | 3,202.10 | 0.00 |
| 648/23 | Dallas Security Systems, Inc. | 7100-000 | 116.92 | 116.92 | 116.92 | 0.00 |
| 648/24U | ARINC Incorporated | 7100-000 | 370.00 | 36.32 | 36.32 | 0.00 |
| 648/25 | The Port Authority of NY & NJ | 7100-000 | N/A | 2,098.42 | 2,098.42 | 0.00 |
| 648/26U | Constellation NewEnergy, Inc. | 7100-000 | 11,865.21 | 34,105.68 | 34,105.68 | 0.00 |
| 648/27U | Technifax Office Solutions | 7200-000 | 124.49 | 1,528.40 | 736.03 | 0.00 |
| 648/28U | Dallas City Aviation Department | 7100-000 | 2,609.55 | N/A | 17,745.68 | 0.00 |
| 648/29 | FedEx Customer Information Service | 7200-000 | 1,811.60 | 1,666.48 | 1,666.48 | 0.00 |
| 509/100 | Avcard | 7100-000 | N/A | 62,650.18 | 62,650.18 | 0.00 |
| 509/101 | Arrow-Magnolia International | 7100-000 | N/A | 1,327.66 | 1,327.66 | 0.00 |
| 509/102 | Jet Fast Enterprises | 7100-000 | N/A | 270.00 | 270.00 | 0.00 |
| 509/103 | Air Routing Card Services LP | 7100-000 | N/A | 123,504.91 | 123,504.91 | 0.00 |
| 509/104 | Microflex | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 509/105 | James S. Morely | 7100-000 | N/A | 13,400.00 | 13,400.00 | 0.00 |
| 509/106U | Rene Perry | 7100-000 | N/A | N/A | 421.78 | 0.00 |
| 509/107U | Pecos Aircraft Sales & Leasing | 7100-000 | N/A | N/A | 125,448.43 | 0.00 |
| 509/108 | World Aviation Communications | 7100-000 | N/A | 15,090.00 | 15,090.00 | 0.00 |
| 509/109U | Liquidity Solutions, Inc. | 7100-000 | N/A | N/A | 600.00 | 0.00 |
| 509/110 | Jeff Davis | 7100-000 | N/A | 274.86 | 274.86 | 0.00 |
| 509/111 | Ascot Limousine Service | 7100-000 | N/A | 4,447.82 | 4,447.82 | 0.00 |
| 509/112 | Savoya, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 509/112 -2 | Savoya, LLC | 7100-000 | N/A | 187,265.23 | 187,265.23 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 509/113 | Jet Blast Aircraft Detailing | 7100-000 | N/A | 350.00 | 350.00 | 0.00 |
|---|---|---|---|---|---|---|
| 509/114 | Ikon Financial Services | 7100-000 | N/A | 48,768.29 | 48,768.29 | 0.00 |
| 509/115 | Ikon Financial Services | 7100-000 | N/A | 25,636.91 | 25,636.91 | 0.00 |
| 509/116 | Holiday Inn | 7100-000 | N/A | 706.44 | 706.44 | 0.00 |
| 509/117 | Airgas North Central | 7100-000 | N/A | 214.28 | 214.28 | 0.00 |
| 509/118 | American InfoSource LP as Agent | 7100-000 | N/A | 1,488,486.66 | 1,488,486.66 | 0.00 |
| 509/121 | Epps Aviation, Inc. | 7100-000 | N/A | 617.90 | 617.90 | 0.00 |
| 509/122 | Shred-It USA/Whiteplains | 7100-000 | N/A | 484.92 | 484.92 | 0.00 |
| 509/123U | Gordon Wishart | 7100-000 | N/A | 3,401.91 | 3,401.91 | 0.00 |
| 509/124U | Aero Clean | 7100-000 | N/A | N/A | 19,182.37 | 0.00 |
| 509/125 | JetNet, LLC | 7100-000 | N/A | 960.00 | 960.00 | 0.00 |
| 509/126 | Heritage Flight | 7100-000 | N/A | 41,776.75 | 41,776.75 | 0.00 |
| 509/127U | Liquidity Solutions, Inc. | 7100-000 | N/A | 14,540.04 | 5,688.46 | 0.00 |
| 509/128 | Aerolease West, LLC | 7100-000 | N/A | 1,335,731.58 | 1,335,731.58 | 0.00 |
| 509/129 | Green Thumb Interiors, LLC | 7100-000 | N/A | 1,183.00 | 1,183.00 | 0.00 |
| 509/130 | Robinson's Industrial Gas & Equipment Corp | 7100-000 | N/A | 1,997.95 | 1,997.95 | 0.00 |
| 509/131 | Appel Electric Co., Inc. | 7100-000 | N/A | 1,109.13 | 1,109.13 | 0.00 |
| 509/132 | Drugcheck Consulting | 7100-000 | N/A | 810.00 | 810.00 | 0.00 |
| 509/133 | Murray Devine & Company | 7100-000 | N/A | 105,490.00 | 105,490.00 | 0.00 |
| 509/134U | David Fliehr | 7100-000 | N/A | N/A | 9,166.01 | 0.00 |
| 509/135 | Avtrak, LLC | 7100-000 | N/A | 78,478.02 | 78,478.02 | 0.00 |
| 509/136 | Pepper Hamilton LLP | 7100-000 | N/A | 468,823.89 | 468,823.89 | 0.00 |
| 509/137U | Ignacio Hernandez Molina | 7100-000 | N/A | N/A | 13,592.95 | 0.00 |
| 509/138 | General Air Service & Supply | 7100-000 | N/A | 244.76 | 244.76 | 0.00 |
| 509/139 | Airport Natural Cleaners | 7100-000 | N/A | 2,028.25 | 2,028.25 | 0.00 |
| 509/140U | Peter Tilton | 7100-000 | N/A | 16,775.00 | 16,775.00 | 0.00 |
| 509/141 | Kate E. Michaelis | 7100-000 | N/A | 8,000.00 | 8,000.00 | 0.00 |
| 509/142 | Lyddon Aero Center, Inc. | 7100-000 | N/A | 11,675.74 | 11,675.74 | 0.00 |
| 509/145 | BrenesCo. | 7100-000 | N/A | 5,280.00 | 5,280.00 | 0.00 |
| 509/146 | Tarbox Construction, LLC | 7100-000 | N/A | 1,655.00 | 1,655.00 | 0.00 |
| 509/147 | ServAir, S. A. | 7100-000 | N/A | 2,618.63 | 2,618.63 | 0.00 |
| 509/148 | Piedmont Hawthorne Aviation, LLC | 7100-000 | N/A | 15,805.30 | 15,805.30 | 0.00 |
| 509/149 | Westar Energy | 7100-000 | N/A | 59.73 | 59.73 | 0.00 |
| 509/150 | FedEx Customer Information Service | 7100-000 | N/A | N/A | 0.00 | 0.00 |

| 509/150 -2 | FedEx Customer Information Service | 7100-000 | N/A | 36,728.52 | 36,728.52 | 0.00 |
| 509/151 | L'Agent Coptable Du Budget Annexe De | 7100-000 | N/A | 1,658.00 | 1,658.00 | 0.00 |
| 509/153 | Baystate Audio and Media Services | 7100-000 | N/A | 4,859.55 | 4,859.55 | 0.00 |
| 509/154 | Hop-a-Jet Worldwide Jet Charger | 7100-000 | N/A | 564.71 | 564.71 | 0.00 |
| 509/156 | American Express Travel Related Services Co., Inc. | 7100-000 | N/A | 183,742.83 | 183,742.83 | 0.00 |
| 509/157 | American Express Travel Related Services Co., Inc. | 7100-000 | N/A | 32,511.15 | 32,511.15 | 0.00 |
| 509/158 | American Express Travel Related Services Co., Inc. | 7100-000 | N/A | 17,510.57 | 17,510.57 | 0.00 |
| 509/159 | American Express Travel Related Services Co., Inc. | 7100-000 | N/A | 1,934.31 | 1,934.31 | 0.00 |
| 509/160 | American Express Travel Related Services Co., Inc. | 7100-000 | N/A | 7,193.62 | 7,193.62 | 0.00 |
| 509/161 | American Express Travel Related Services Co., Inc. | 7100-000 | N/A | 6,684.58 | 6,684.58 | 0.00 |
| 509/162 | American Express Travel Related Services Co., Inc. | 7100-000 | N/A | 2,509.96 | 2,509.96 | 0.00 |
| 509/163 | American Express Travel Related Services Co., Inc. | 7100-000 | N/A | 15,853.80 | 15,853.80 | 0.00 |
| 509/164 | American Express Travel Related Services Co., Inc. | 7100-000 | N/A | 2,355.65 | 2,355.65 | 0.00 |
| 509/165 | American Express Travel Related Services Co., Inc. | 7100-000 | N/A | 7,066.47 | 7,066.47 | 0.00 |
| 509/166 | Intercall | 7100-000 | N/A | 24,738.27 | 24,738.27 | 0.00 |
| 509/167 | Davis Inolek Instruments, LLC | 7100-000 | N/A | 5,929.73 | 5,929.73 | 0.00 |
| 509/168 | Southwest Jet Corporate Center, LLC | 7100-000 | N/A | 109,863.33 | 109,863.33 | 0.00 |
| 509/169 | Staples 348 Bellingham | 7100-000 | N/A | 7,783.27 | 7,783.27 | 0.00 |
| 509/170 | Philip & Alyce DeToledo | 7100-000 | N/A | 25,000.00 | 25,000.00 | 0.00 |
| 509/171 | Berlyn Enterprises, LLC | 7100-000 | N/A | 686.15 | 686.15 | 0.00 |
| 509/172U | Takeshi Omori | 7100-000 | N/A | 10,650.00 | 7,705.27 | 0.00 |
| 509/172U | Takeshi Omori | 7100-000 | N/A | N/A | 2,149.79 | 0.00 |
| 509/174 | Pitney Bowes Global Financial Services | 7100-000 | N/A | 8,745.09 | 8,745.09 | 0.00 |
| 509/175 -2 | FedEx Customer Service | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 509/175U | Aviation Personnel, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 509/176 | Deep Rock Water Company | 7100-000 | N/A | 77.60 | 77.60 | 0.00 |
| 509/177 | Colt International LLC | 7100-000 | N/A | 79,739.68 | 79,739.68 | 0.00 |
| 509/178 | Advanced Comtech | 7100-000 | N/A | 1,824.39 | 1,824.39 | 0.00 |
| 509/179 | George Wansek | 7100-000 | N/A | 6,749.33 | 6,749.33 | 0.00 |
| 509/181U | Clearblu Creative | 7100-000 | N/A | N/A | 4,162.50 | 0.00 |
| 509/182 | Ship It AOG, LLC | 7100-000 | N/A | 415.51 | 415.51 | 0.00 |
| 509/183 | SSF Scavenger Company | 7100-000 | N/A | 1,160.88 | 1,160.88 | 0.00 |
| 509/186U | Internal Revenue Service | 7300-000 | N/A | N/A | 0.00 | 0.00 |
| 509/186U-2 | Internal Revenue Service | 7300-000 | N/A | 64,829.97 | 64,829.97 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 509/187 | Michael L. Dworkin and Associates | 7100-000 | N/A | 392.00 | 392.00 | 0.00 |
|---------|-----------------------------------|----------|-----|--------|--------|------|
| 509/188 | White Rose Aviation | 7100-000 | N/A | 199,144.10 | 199,144.10 | 0.00 |
| 509/189 | York Aviation Ltd Partnership | 7100-000 | N/A | 138,300.00 | 138,300.00 | 0.00 |
| 509/190 | Stevie's Catering | 7100-000 | N/A | 12,205.05 | 12,205.05 | 0.00 |
| 509/191 | Gallatin Airport Authority | 7100-000 | N/A | 519.90 | 519.90 | 0.00 |
| 509/192 | 4Max Business Products | 7100-000 | N/A | 1,767.41 | 1,767.41 | 0.00 |
| 509/193 | Key Equipment Finance, Inc. | 7100-000 | N/A | 56,853.79 | 56,853.79 | 0.00 |
| 509/194 | Dallas Airmotive, Inc. | 7100-000 | N/A | 4,689.64 | 4,689.64 | 0.00 |
| 509/195U | Stevie's Bay Area | 7100-000 | N/A | N/A | 1,930.02 | 0.00 |
| 509/196U | Robert Lenox | 7100-000 | N/A | 14,269.74 | 14,269.74 | 0.00 |
| 509/197 | The Conference Group, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 509/199 | Taughannock Aviation Corporation | 7100-000 | N/A | 17,304.00 | 17,304.00 | 0.00 |
| 509/200 | OnCall Corporate Jet Repair, Inc. | 7100-000 | N/A | 1,874.66 | 1,874.66 | 0.00 |
| 509/201 | Hunt & Palmer PLC | 7100-000 | N/A | 151,669.21 | 151,669.21 | 0.00 |
| 509/202 | Avaya, Inc. | 7100-000 | N/A | 5,109.14 | 0.00 | 0.00 |
| 509/203U | Phillip Beale | 7100-000 | N/A | 5,791.56 | 5,128.23 | 0.00 |
| 509/204 | TNCI | 7100-000 | N/A | 588.40 | 588.40 | 0.00 |
| 509/205U | Randyll M. Cash | 7100-000 | N/A | 10,024.62 | 7,843.29 | 0.00 |
| 509/206 | Aero Law Group, PLLC | 7100-000 | N/A | 10,934.43 | 10,934.43 | 0.00 |
| 509/207 | Standard Tel Networks, LLC | 7100-000 | N/A | 437.50 | 437.50 | 0.00 |
| 509/209U | Dale Leppard | 7100-000 | N/A | N/A | 1,058.84 | 0.00 |
| 509/210 | AT&T Corp. | 7100-000 | N/A | 11,268.28 | 11,268.28 | 0.00 |
| 509/211 | M & N Equipment, LLC | 7100-000 | N/A | 66,488.57 | 66,488.57 | 0.00 |
| 509/212 | California Expert Moving & Storage, Inc. | 7100-000 | N/A | 7,034.64 | 7,034.64 | 0.00 |
| 509/213 | CML V, LLC | 7100-000 | N/A | 40,630,453.00 | 0.00 | 0.00 |
| 509/214U | Cathy LaMontagne | 7100-000 | N/A | N/A | 895.57 | 0.00 |
| 509/215 | Aviall, Inc. | 7100-000 | N/A | 36,512.09 | 36,512.09 | 0.00 |
| 509/216 | Telemanagement Technologies, Inc. | 7100-000 | N/A | 27,000.00 | 27,000.00 | 0.00 |
| 509/217 | Pitney Bowes Global Financial services | 7100-000 | N/A | 2,075.16 | 2,075.16 | 0.00 |
| 509/218 | Pitney Bowes Global financial Services | 7100-000 | N/A | 2,075.16 | 2,075.16 | 0.00 |
| 509/219 | Apex Aviation Corporation | 7100-000 | N/A | 7,504.94 | 7,504.94 | 0.00 |
| 509/221 | XOJET, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 509/222 | Reckson Operating Partnership, L.P. | 7100-000 | N/A | 229,994.62 | 229,994.62 | 0.00 |
| 509/223 | American Express Travel Related Services Co., Inc. | 7100-000 | N/A | 9,006.72 | 9,006.72 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 509/224 | American Express Travel Related Services Co., Inc. | 7100-000 | N/A | 3,938.67 | 3,938.67 | 0.00 |
| 509/225 | American Express Travel Related Services Co., Inc. | 7100-000 | N/A | 11,665.11 | 11,665.11 | 0.00 |
| 509/226 | American Express Travel Related Services Co., Inc. | 7100-000 | N/A | 122.26 | 122.26 | 0.00 |
| 509/227 | American Express Travel Related Services Co., Inc. | 7100-000 | N/A | 38.42 | 38.42 | 0.00 |
| 509/228 | American Express Travel Related Services Co., Inc. | 7100-000 | N/A | 1,787.73 | 1,787.73 | 0.00 |
| 509/229 | American Express Travel Related Services Co., Inc. | 7100-000 | N/A | 777.81 | 777.81 | 0.00 |
| 509/230 | American Express Travel Related Services Co., Inc. | 7100-000 | N/A | 11,698.33 | 11,698.33 | 0.00 |
| 509/231 | American Express Travel Related Services Co., Inc. | 7100-000 | N/A | 695.30 | 695.30 | 0.00 |
| 509/232 | American Express Travel Related Services Co., Inc. | 7100-000 | N/A | 12,185.61 | 12,185.61 | 0.00 |
| 509/233 | American Express Travel Related Services Co., Inc. | 7100-000 | N/A | 269.67 | 269.67 | 0.00 |
| 509/234 | American Express Travel Related Services Co., Inc. | 7100-000 | N/A | 562.47 | 562.47 | 0.00 |
| 509/235 | American Express Travel Related Services Co., Inc. | 7100-000 | N/A | 10,022.68 | 10,022.68 | 0.00 |
| 509/236 | American Express Travel Related Services Co., Inc. | 7100-000 | N/A | 9,821.40 | 9,821.40 | 0.00 |
| 509/237 | Air Pegasus Heliport, Inc. | 7100-000 | N/A | 14,228.50 | 14,228.50 | 0.00 |
| 509/238 | Air Ventura, inc. | 7100-000 | N/A | 16,000.00 | 16,000.00 | 0.00 |
| 509/240 | CIT Technology Financing Services, Inc. | 7100-000 | N/A | 35,367.67 | 35,367.67 | 0.00 |
| 509/241U | Gary Lam | 7100-000 | N/A | N/A | 245.43 | 0.00 |
| 509/242 | American Express Travel Related Services Co., Inc. | 7100-000 | N/A | 4,250.16 | 4,250.16 | 0.00 |
| 509/243 | American Express Travel Related Services Co., Inc. | 7100-000 | N/A | 8,396.08 | 8,396.08 | 0.00 |
| 509/244 | American Express Travel Related Services Co., Inc. | 7100-000 | N/A | 14,457.69 | 14,457.69 | 0.00 |
| 509/245U | Lowell Craig | 7100-000 | N/A | 14,482.40 | 10,478.02 | 0.00 |
| 509/245U | Lowell Craig | 7100-000 | N/A | N/A | 6,036.75 | 0.00 |
| 509/246 | Sacramento Jet Center | 7100-000 | N/A | 14,603.81 | 14,603.81 | 0.00 |
| 509/247 | Aero Wheel & Brake Service Corp. | 7100-000 | N/A | 38,642.62 | 38,642.62 | 0.00 |
| 509/248U | Joel Peterman | 7100-000 | N/A | 18,383.40 | 7,687.25 | 0.00 |
| 509/249U | Sharon Kittridge | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 509/250 | Campbell Aircraft Holdings, LLC | 7100-000 | N/A | 250,000.00 | 250,000.00 | 0.00 |
| 509/252U | Exterran Energy Solutions, LP | 7100-000 | N/A | 10,611.94 | 8,186.94 | 0.00 |
| 509/254 | SSC Enterprises, LLC | 7100-000 | N/A | 1,473,218.51 | 1,473,218.51 | 0.00 |
| 509/255 | Mainami Kuko Service Co., Ltd. | 7100-000 | N/A | 15,617.17 | 15,617.17 | 0.00 |
| 509/256 | Antropy, Inc. | 7100-000 | N/A | 9,281.25 | 9,281.25 | 0.00 |
| 509/257 | Biz Jet Photos, Inc. | 7100-000 | N/A | 4,675.55 | 4,675.55 | 0.00 |
| 509/259U | Ned Landers | 7100-000 | N/A | 8,100.00 | 13,703.07 | 0.00 |
| 509/260 | Hawker Beechcraft Corporation | 7100-000 | N/A | 58.89 | 58.89 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 509/261 | Hawker Beechcraft Corporation | 7100-000 | N/A | 24,919.99 | 24,919.99 | 0.00 |
| 509/262 | Hawker Beechcraft Corporation | 7100-000 | N/A | 1,639.47 | 1,639.47 | 0.00 |
| 509/263 | Hawker Beechcraft Corporation | 7100-000 | N/A | 16,670.51 | 16,670.51 | 0.00 |
| 509/264 | Hawker Beechcraft Corporation | 7100-000 | N/A | 33,222.87 | 33,222.87 | 0.00 |
| 509/265 | Hawker Beechcraft Corporation | 7100-000 | N/A | 326.51 | 326.51 | 0.00 |
| 509/266 | Hawker Beechcraft Corporation | 7100-000 | N/A | 2,035.00 | 2,035.00 | 0.00 |
| 509/267 | Entisys Soultions, Inc. | 7100-000 | N/A | 99,143.53 | 99,143.53 | 0.00 |
| 509/268 | Chubb & Son, Inc. | 7100-000 | N/A | 37,272.00 | 37,272.00 | 0.00 |
| 509/269 | Bonnie Handy d/b/a Behandy | 7100-000 | N/A | 5,207.50 | 5,207.50 | 0.00 |
| 509/270U | Sondra Jackson | 7100-000 | N/A | 200.59 | 0.00 | 0.00 |
| 509/271U | Commonwealth of Massachusetts | 7100-000 | N/A | 3,276.66 | 3,276.66 | 0.00 |
| 509/273U | Washington State Dept. of Labor & Industry | 7100-000 | N/A | 4,301.13 | 4,301.13 | 0.00 |
| 509/274 | Gary Kalbach | 7100-000 | N/A | 41,537.63 | 41,537.63 | 0.00 |
| 509/275U | Amy K. Nelson | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 509/276 | Pitney Bowes Credit Corporation | 7100-000 | N/A | 3,702.89 | 3,702.89 | 0.00 |
| 509/277 | Planechee 1, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 509/278 | Summit Cafes | 7100-000 | N/A | 1,907.70 | 1,907.70 | 0.00 |
| 509/279U | FlightSafety International | 7100-000 | N/A | N/A | 75,887.42 | 0.00 |
| 509/281U | John Hirshman | 7100-000 | N/A | 1,831.01 | 5,231.01 | 0.00 |
| 509/282 | Tac Air | 7100-000 | N/A | 56,532.75 | 56,532.75 | 0.00 |
| 509/283 | Japcon, Inc. | 7100-000 | N/A | 12,634,360.00 | 127,293.00 | 0.00 |
| 509/284 | De Lage Landen Financial Services, Inc. | 7100-000 | N/A | 7,474.70 | 7,474.70 | 0.00 |
| 509/288 | Computer Sciences Corporation | 7100-000 | N/A | 297,277.33 | 297,277.33 | 0.00 |
| 509/289 | Hogan & Hartson L.L.P. | 7100-000 | N/A | 44,268.64 | 44,268.64 | 0.00 |
| 509/290 | Sprint Nextel - Distributions | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 509/290 -2 | Sprint Nextel - Distributions | 7100-000 | N/A | 63,272.43 | 63,272.43 | 0.00 |
| 509/291U | Mark Gallagher | 7100-000 | N/A | 9,382.16 | 8,908.83 | 0.00 |
| 509/292U | Amy Fischer-Roth | 7100-000 | N/A | N/A | 447.70 | 0.00 |
| 509/292U | Amy Fischer-Roth | 7100-000 | N/A | 2,896.16 | 2,095.38 | 0.00 |
| 509/293U | California Franchise Tax Board | 7100-000 | N/A | 129.36 | 129.36 | 0.00 |
| 509/294 | Steinberg, Barness, Glasgow & Foster | 7100-000 | N/A | 6,200.00 | 6,200.00 | 0.00 |
| 509/295 | Marubeni Aerospace Corporation | 7100-000 | N/A | 409,799.03 | 409,799.03 | 0.00 |
| 509/296 | New York & New Jersey Port Authority | 7100-000 | N/A | 126,817.89 | 126,817.89 | 0.00 |
| 509/297 | Bur Con LLC | 7100-000 | N/A | 35,220.00 | 35,220.00 | 0.00 |

| 509/298 | Leading Edge Aviation | 7100-000 | N/A | 9,598.00 | 9,598.00 | 0.00 |
|---|---|---|---|---|---|---|
| 509/300 | Chester County Aviation Holdings, Inc | 7100-000 | N/A | 841,020.20 | 841,020.20 | 0.00 |
| 509/301 | Chester County Aviation Holdings, Inc | 7100-000 | N/A | 270,593.41 | 270,593.41 | 0.00 |
| 509/302 | BaseOps International, Inc. | 7100-000 | N/A | 33,130.15 | 33,130.15 | 0.00 |
| 509/303 | Kropp Holdings, Inc. | 7100-000 | N/A | 9,964.78 | 9,964.78 | 0.00 |
| 509/304 | AirCare International Ltd | 7100-000 | N/A | 128,382.72 | 128,382.72 | 0.00 |
| 509/306 | Amuse Capital, Inc. | 7100-000 | N/A | 234,573.25 | 234,573.25 | 0.00 |
| 509/307U | Alex Chiarini | 7100-000 | N/A | N/A | 5,917.73 | 0.00 |
| 509/308 | U. S. Customs and Border Protection | 7100-000 | N/A | 3,238.75 | 3,238.75 | 0.00 |
| 509/309 | Skytrails Aviation, LLC | 7100-000 | N/A | 117,198.14 | 117,198.14 | 0.00 |
| 509/310U | Shinji Kurashige | 7100-000 | N/A | N/A | 33,025.11 | 0.00 |
| 509/311 | Honeywell international - Aerospace | 7100-000 | N/A | 151,186.10 | 151,186.10 | 0.00 |
| 509/312 | Massachusetts Vision Service Plan (CA) | 7100-000 | N/A | 57,875.18 | 57,875.18 | 0.00 |
| 509/313 | Budd Larner, P.C. | 7100-000 | N/A | 292,176.43 | 292,176.43 | 0.00 |
| 509/314 | United Parcel Service | 7100-000 | N/A | 5,167.34 | 5,167.34 | 0.00 |
| 509/316 | Verizon Wireless | 7100-000 | N/A | 8,914.94 | 8,914.94 | 0.00 |
| 509/317U | Missouri Department of Revenue | 7100-000 | N/A | 1,634.69 | 1,634.69 | 0.00 |
| 509/317U | Missouri Department of Revenue | 7300-000 | N/A | 541.15 | 541.15 | 0.00 |
| 509/318U | Missouri Department of Revenue | 7100-000 | N/A | 230,752.92 | 230,752.92 | 0.00 |
| 509/318U | Missouri Department of Revenue | 7300-000 | N/A | 15,386.11 | 15,386.11 | 0.00 |
| 509/319U | Missouri Department of Revenue | 7300-000 | N/A | 2,439.51 | 2,439.51 | 0.00 |
| 509/320U | Daniel G. Keane | 7100-000 | N/A | 56,823.55 | 59,248.55 | 0.00 |
| 509/321 | Epic Aviation LLC d/b/a Air BP Aviation Services | 7100-000 | N/A | 156,139.21 | 156,139.21 | 0.00 |
| 509/322 | Dynamo Aviation, Inc. | 7100-000 | N/A | 5,720.00 | 5,720.00 | 0.00 |
| 509/323 | Research in Motion Corporation | 7100-000 | N/A | 2,627.40 | 2,627.40 | 0.00 |
| 509/324 | Meridian Jet Center | 7100-000 | N/A | 3,561.67 | 3,561.67 | 0.00 |
| 509/325 | American Aeronautics | 7100-000 | N/A | 2,916.00 | 2,916.00 | 0.00 |
| 509/326U | Missouri Department of Revenue | 7100-000 | N/A | 688.89 | 688.89 | 0.00 |
| 509/327 | TNCD, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 509/328 | Qwest Communications Company, LLC | 7100-000 | N/A | 32,274.69 | 32,274.69 | 0.00 |
| 509/329 | Qwest Communications Company, LLC | 7100-000 | N/A | 1,643.56 | 1,643.56 | 0.00 |
| 509/330 | Patton Boggs LLP | 7100-000 | N/A | 138,822.75 | 138,822.75 | 0.00 |
| 509/331 | Christos Mysirlidis | 7100-000 | N/A | 242.77 | 242.77 | 0.00 |
| 509/333U | Valley Flood-Lite Service, Inc. | 7100-000 | N/A | N/A | 525.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 509/334U | Michiel O. Docken | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 509/335 | Christal Caudill, Trustee of Oasis Corporation | 7100-000 | N/A | 55,941.60 | 55,941.60 | 0.00 |
| 509/338U | Payflex Systems USA, Inc. & Flexamerica, Inc. | 7100-000 | N/A | 21,603.75 | 61,638.38 | 0.00 |
| 509/340 | Jet Stu, LLC | 7100-000 | N/A | 143,000.00 | 143,000.00 | 0.00 |
| 509/341 | Uvavemex, S. De R.L. De C.V. | 7100-000 | N/A | 39,639.05 | 39,639.05 | 0.00 |
| 509/342 | Universal Weather and Aviation, Inc. | 7100-000 | N/A | 560,763.40 | 560,763.40 | 0.00 |
| 509/343 | Keep It Self Storage Van nuy | 7100-000 | N/A | 1,900.00 | 1,900.00 | 0.00 |
| 509/344 | Outpost International (US), LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 509/345 | David Rockefeller | 7100-000 | N/A | 680,069.99 | 680,069.99 | 0.00 |
| 509/346 | Cape Clear, LLC | 7100-000 | N/A | 50,950.11 | 50,950.11 | 0.00 |
| 509/347 | Takafumi Horie | 7100-000 | N/A | 502,465.19 | 502,465.19 | 0.00 |
| 509/348 | Bombarder/Learjet Inc. | 7100-000 | | 0.00 | 784,032.65 | 784,032.65 | 0.00 |
| 509/349U | Lawrence Lee Loudon | 7100-000 | N/A | 2,627.28 | 1,900.83 | 0.00 |
| 509/350 | W. B. Mason Company, Inc. | 7100-000 | N/A | 37,628.15 | 37,628.15 | 0.00 |
| 509/351 | OneSource Technology, Inc. | 7100-000 | N/A | 6,515.13 | 6,515.13 | 0.00 |
| 509/352 | Corporate Jet Support, Inc. | 7100-000 | N/A | 47,831.87 | 47,831.87 | 0.00 |
| 509/353 | Corporate Aircraft Technical Services, Inc. | 7100-000 | N/A | 30,739.79 | 30,739.79 | 0.00 |
| 509/354U | David J. Erickson | 7100-000 | N/A | 25,369.68 | 24,741.58 | 0.00 |
| 509/355 | Microsoft Corporation & Microsoft Licensing | 7100-000 | N/A | 2,329,182.56 | 2,329,182.56 | 0.00 |
| 509/356 | D. S. Advisors, Inc. | 7100-000 | N/A | 273,242.44 | 273,242.44 | 0.00 |
| 509/357 | Two Trees Holdings, LLC | 7100-000 | N/A | 245,154.55 | 245,154.55 | 0.00 |
| 509/358 | Global Voice and Data | 7100-000 | N/A | 10,422.25 | 10,422.25 | 0.00 |
| 509/359U | Phil Amsden | 7100-000 | N/A | 30,825.63 | 26,574.75 | 0.00 |
| 509/360U | Joe S. Fosnot | 7100-000 | N/A | N/A | 6,706.99 | 0.00 |
| 509/361 | Aerlex Law Group | 7100-000 | N/A | 2,173.27 | 2,173.27 | 0.00 |
| 509/362 | JimBob Aviation Charter Service, Inc. | 7100-000 | N/A | 67,722.71 | 67,722.71 | 0.00 |
| 509/363 | Hardwicke Properties, LLC | 7100-000 | N/A | 368,247.34 | 368,247.34 | 0.00 |
| 509/364 | Personal Jet Charter, Inc. | 7100-000 | N/A | 65,591.31 | 65,591.31 | 0.00 |
| 509/366 | McKesson Corporation | 7100-000 | N/A | 1,200,000.00 | 1,200,000.00 | 0.00 |
| 509/367 | US Bancorp Business Equipment Finance Group | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 509/367 -2 | US Bancorp Business Equipment Finance Group | 7100-000 | N/A | 77,285.55 | 77,285.55 | 0.00 |
| 509/368U | Julie Marrella | 7100-000 | N/A | N/A | 3,105.80 | 0.00 |
| 509/371 | Daisho Co., Ltd. | 7200-000 | N/A | 534,205.31 | 534,205.31 | 0.00 |
| 509/372U | Employment Development Department | 7100-000 | N/A | 14,512.24 | 14,512.24 | 0.00 |

| 509/372U | Employment Development Department | 7300-000 | N/A | 81,606.26 | 81,606.26 | 0.00 |
| 509/373 | N369 JK, LLC | 7200-000 | N/A | 64,147.47 | 64,147.47 | 0.00 |
| 509/374 | Jet Flight Corp. | 7200-000 | N/A | 135,414.91 | 135,414.91 | 0.00 |
| 509/376 | Aero Nasch Aviation | 7200-000 | N/A | 3,247.66 | 3,247.66 | 0.00 |
| 509/377 | Two Trees Holdings, LLC | 7200-000 | N/A | 245,154.55 | 245,154.55 | 0.00 |
| 509/378 | Darcy Pearson | 7200-000 | N/A | 416.25 | 0.00 | 0.00 |
| 509/379U | Richard M. Johnson | 7200-000 | N/A | 2,531.68 | 4,031.68 | 0.00 |
| 509/380 | King County International Airport | 7200-000 | N/A | 3,628.53 | 3,628.53 | 0.00 |
| 509/381U | United States Department of Agriculture, APHIS | 7100-000 | N/A | 1,229.94 | 1,229.94 | 0.00 |
| 509/382U | Guy Plung | 7200-000 | N/A | N/A | 0.00 | 0.00 |
| 509/383 | 797BD, LLC | 7200-000 | N/A | 355,280.49 | 355,280.49 | 0.00 |
| 509/384 | 757BD, LLC | 7200-000 | N/A | 337,508.94 | 337,508.94 | 0.00 |
| 509/385 | Linda Stringer | 7200-000 | N/A | 7,890.41 | 0.00 | 0.00 |
| 509/387U | Tony Yoder | 7200-000 | N/A | 5,550.00 | 4,015.42 | 0.00 |
| 509/390 | Phillps Medical Systems North America | 7200-000 | N/A | 2,592.59 | 2,592.59 | 0.00 |
| 509/391 | Raeder's Wine & Liquors | 7200-000 | N/A | 12,690.46 | 12,690.46 | 0.00 |
| 509/392 | World Class Conferencing, Inc. | 7200-000 | N/A | 427.50 | 427.50 | 0.00 |
| 509/393U | New Jersey Dept of Labor & Workforce Dev | 7200-000 | N/A | 158.62 | 158.62 | 0.00 |
| 509/394U | Washington State Department of Revenue | 7100-000 | N/A | 680.00 | 680.00 | 0.00 |
| 509/395 | 121 Inflight Catering | 7200-000 | N/A | 1,799.58 | 1,799.58 | 0.00 |
| 509/396 | Lee Smith | 7200-000 | N/A | 3,885.72 | 3,885.72 | 0.00 |
| 509/397U | Lawrence W. Cain | 7100-000 | N/A | 32,168.52 | 32,168.52 | 0.00 |
| 509/398 | Baltimore Helicopter Services LLC | 7100-000 | N/A | 441.00 | 441.00 | 0.00 |
| 509/399 | Pitney Bowes Global Financial Services | 7200-000 | N/A | 1,006.75 | 1,006.75 | 0.00 |
| 509/400 | Westlakes Aviation, LLC | 7200-000 | N/A | 1,035.68 | 1,035.68 | 0.00 |
| 509/401U | First Insurance Funding Corp. | 7200-000 | N/A | 32,128.32 | 32,128.32 | 0.00 |
| 509/403 | CIT Technology Financing Services, Inc. | 7100-000 | N/A | 41,065.85 | 41,065.85 | 0.00 |
| 509/408U | Commonwealth of Massachusetts | 7200-000 | N/A | 1,490.00 | 1,490.00 | 0.00 |
| 509/409U | Richard J. Guggenhime | 7200-000 | N/A | 21,177.80 | 23,777.80 | 0.00 |
| 509/410 | Kentucky Department of Revenue | 7200-000 | N/A | N/A | 0.00 | 0.00 |
| 509/412U | Illinois Dept. of Employment Security | 7300-000 | N/A | 386.00 | 386.00 | 0.00 |
| 509/413U | Maryland Dept. of Labor, Licensing & Reg | 7100-000 | N/A | 30.00 | 30.00 | 0.00 |
| 509/415 | Louisville Metro Revenue Commission | 7200-000 | N/A | 1,324.32 | 0.00 | 0.00 |
| 509/416 | General Mitchell International Airport | 7200-000 | N/A | 572.87 | 572.87 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 509/417U | Wisconsin Department of Revenue | 7200-000 | N/A | 1,988.54 | 1,988.54 | 0.00 |
| 509/418U | Kansas Department of Revenue | 7300-000 | N/A | 1,519.76 | 1,519.76 | 0.00 |
| 509/419U | Florida Department of Revenue | 7300-000 | N/A | 25.00 | 25.00 | 0.00 |
| 509/421U | Virginia Department of Taxation | 7200-000 | N/A | 856.62 | 856.62 | 0.00 |
| 509/422 | Colorado Department of Labor & Employment | 7200-000 | N/A | 976.84 | 976.84 | 0.00 |
| 509/423 | Safeway, Inc. | 7100-000 | N/A | 579,805.42 | 579,805.42 | 0.00 |
| 509/425U | Connecticut Department of Labor | 7200-000 | N/A | 100.00 | 100.00 | 0.00 |
| FICAEEGU | EFTPS | 7100-000 | N/A | N/A | 7,006.59 | 0.00 |
| MEDIEEGU | EFTPS | 7100-000 | N/A | N/A | 1,638.65 | 0.00 |
| NOTFILED | Accounts Payable | 7100-000 | 35,770,507.53 | N/A | N/A | 0.00 |
| NOTFILED | Customer Deposits | 7100-000 | 2,636,688.64 | N/A | N/A | 0.00 |
| NOTFILED | Jim Houtz | 7100-000 | 400,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Michael Brazil | 7100-000 | 20,994.00 | N/A | N/A | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $38,859,124.83 | $118,485,283.82 | $65,560,483.84 | $0.00 |

Exhibit 8

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 09-10778

**Case Name:** SUNSET AVIATION INC.

**Period Ending:** 06/28/18

**Trustee:** (500670)  Alfred T. Giuliano, Trustee (DE)

**Filed (f) or Converted (c):** 03/06/09 (f)

**§341(a) Meeting Date:** 06/18/09

**Claims Bar Date:** 08/13/09

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Real Estate - Airport Hangar<br>2030 Airport Road, Napa, CA [Quitclaim Deed] | 600,000.00 | 555,000.00 | | 555,000.00 | FA |
| 2 | Accounts Receivable<br>Accounts Receivable [Amounts owed from various vendors] $1,408,807.12<br>Unliquidated claim for wrongful diversion of receivables collected in February 2009 against Sunset Aviation, LLC $1,000,000.00<br>Secured creditors have a lien on all assets except for the Napa hanger. | 2,408,807.12 | 0.00 | | 0.00 | FA |
| 3 | Automobiles - 2007 Honda Accord LX Sedan<br>VIN No.: 1HGCM56487A039630<br>Secured creditors have a lien on all assets except for the Napa hanger. | 15,120.00 | 0.00 | | 0.00 | FA |
| 4 | Aircraft and Accessories<br>(Fuel Tanks/Truck)<br>Secured creditors have a lien on all assets except for the Napa hanger. | 16,100.00 | 0.00 | | 0.00 | FA |
| 5 | Office Equipment, Furnishings, and Supplies<br>(Computer Hard/Software Furniture and Fixtures)<br>Secured creditors have a lien on all assets except for the Napa hanger. | 27,189.00 | 0.00 | | 0.00 | FA |
| 6 | Machinery, Fixtures, and Business Equipment<br>(MX Shop Equipment/Hangar)<br>Secured creditors have a lien on all assets except for the Napa hanger. | 25,913.00 | 0.00 | | 0.00 | FA |
| 7 | Other - Leasehold Improvements<br>(Leasehold Improvements)<br>Secured creditors have a lien on all assets except for the Napa hanger. | 18,488.00 | 0.00 | | 0.00 | FA |
| 8 | Miscellaneous (u)<br>American Express Savings at Work Rebate $1,108.90<br>Pacific Gas and Electric Company $985.92 | 2,094.82 | 2,094.82 | | 3,094.82 | FA |

Exhibit 8

Page: 2

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 09-10778

**Case Name:** SUNSET AVIATION INC.

**Period Ending:** 06/28/18

**Trustee:** (500670)  Alfred T. Giuliano, Trustee (DE)

**Filed (f) or Converted (c):** 03/06/09 (f)

**§341(a) Meeting Date:** 06/18/09

**Claims Bar Date:** 08/13/09

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | American Avionics, Inc.  re: Adversary No.: 11-51002 for Fee received to set aside Default [$1,000.00 less 22% fee ($220.00) paid to Ask] | | | | | |
| 9 | CD - Water Resources Control Board  (u)<br>  Bank of Marin - Refund of Interest on on Certificate of Deposit  - Account No.: 05716444 for Water Resources Control Board  $601.07 [Interest Only] Matures 12/24/09<br>Secured creditor has a lien on all assets.<br>[Automatic renewal for underground storage tanks on at 351 Airport Road, Novata, CA the CD was established to secure the tank owners federal requirement of an underground leak.  Trustee research reveals that the cost needed to provide to Water Resources Control Board may far exceed the recovery of the CD] | 5,601.07 | 5,601.07 | | 601.07 | FA |
| 10 | Preference(s)  (u) | 2,341,454.10 | 2,341,454.10 | | 1,954,237.18 | FA |
| 11 | Other Litigation - Visa  (u)<br>  Visa Check/MasterMoney Antitrust Litigation Residual payment $200.39 | 200.39 | 200.39 | | 200.39 | FA |
| 12 | Bank Accounts - Bank of America/Regal Jets LLC<br>  Regal Jets LLC Case No.: 09-10648<br><br>Order signed to substantively consolidate the Estate of Regal Jets, LLC, Sunset Aviation, Inc. and JetDirect, Inc.  [Lead Case will be Sunset Aviation, Inc., et al. Case No.: 09-10778] All Assets transferred to Sunset Aviation, Inc. | 235,916.53 | 234,765.49 | | 234,765.49 | FA |
| 13 | Computers/Regal Jets LLC<br>  Regal Jets LLC Case No.: 09-10648<br>Computers - FBO<br>Secured by Soverign Bank or Contrarian - Resolved pursuant to Settlement Agreement [Docket No.: 147] | 2,000.00 | 0.00 | | 0.00 | FA |
| 14 | Interests in Insurance Policies/Regal Jets LLC<br>  Regal Jets LLC Case No.: 09-10648 | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 3

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 09-10778 | **Trustee:**  (500670)  Alfred T. Giuliano, Trustee (DE) |
| **Case Name:** SUNSET AVIATION INC. | **Filed (f) or Converted (c):** 03/06/09 (f) |
| | **§341(a) Meeting Date:** 06/18/09 |
| **Period Ending:** 06/28/18 | **Claims Bar Date:** 08/13/09 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | TBD<br>Secured by Sovereign Bank or Contrarian - Resolved pursuant to Settlement Agreement [Docket No.: 147]<br>Order signed to substantively consolidate the Estate of Regal Jets, LLC, Sunset Aviation, Inc. and JetDirect, Inc.  [Lead Case will be Sunset Aviation, Inc., et al. Case No.: 09-10778] All Assets transferred to Sunset Aviation, Inc. | | | | | |
| 15 | Accounts Receivable/Regal Jets LLC<br>   Regal Jets LLC Case No.: 09-10648<br>Key Equipment Finance, Inc.  $50,202.05<br>Secured by Sovereign Bank or Contrarian<br>By Motion Trustee seeks to abandon from the Estate all claims or interests in the Debtor's accounts receivable and notice of the Motion under bankruptcy Rule 9019 shall constitute notice of such abandonment [Docket No.: 147]<br>Order signed to substantively consolidate the Estate of Regal Jets, LLC, Sunset Aviation, Inc. and JetDirect, Inc.  [Lead Case will be Sunset Aviation, Inc., et al. Case No.: 09-10778] All Assets transferred to Sunset Aviation, Inc. | 279,812.26 | 50,202.05 | | 50,202.05 | FA |
| 16 | Licenses/Regal Jets LLC<br>   Regal Jets LLC Case No.: 09-10648<br>FCC Radio Station Authorization File No.:<br>Secured by Sovereign Bank or Contrarian - Resolved pursuant to Settlement Agreement [Docket No.: 147]<br><br>Order signed to substantively consolidate the Estate of Regal Jets, LLC, Sunset Aviation, Inc. and JetDirect, Inc.  [Lead Case will be Sunset Aviation, Inc., et al. Case No.: 09-10778] All Assets transferred to Sunset Aviation, Inc. | 1.00 | 0.00 | | 0.00 | FA |
| 17 | Automobiles - S-10 Pick-up/Regal Jets LLC<br>   Regal Jets LLC Case No.: 09-10648<br>Secured by Sovereign Bank or Contrarian - Resolved pursuant to Settlement Agreement [Docket No.: 147] | 1,000.00 | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 4

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 09-10778
**Case Name:** SUNSET AVIATION INC.

**Period Ending:** 06/28/18

**Trustee:** (500670) Alfred T. Giuliano, Trustee (DE)
**Filed (f) or Converted (c):** 03/06/09 (f)
**§341(a) Meeting Date:** 06/18/09
**Claims Bar Date:** 08/13/09

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Order signed to substantively consolidate the Estate of Regal Jets, LLC, Sunset Aviation, Inc. and JetDirect, Inc. [Lead Case will be Sunset Aviation, Inc., et al. Case No.: 09-10778] All Assets transferred to Sunset Aviation, Inc. | | | | | |
| 18 | Machinery,Fixtures, & Business Equip/Regal Jets<br>Regal Jets LLC Case No.: 09-10648<br>See Exhibit B-29<br>Secured by Sovereign Bank or Contrarian - Resolved pursuant to Settlement Agreement [Docket No.: 147]<br>Order signed to substantively consolidate the Estate of Regal Jets, LLC, Sunset Aviation, Inc. and JetDirect, Inc. [Lead Case will be Sunset Aviation, Inc., et al. Case No.: 09-10778] All Assets transferred to Sunset Aviation, Inc. | Unknown | 0.00 | | 0.00 | FA |
| 19 | Asset Purchase Agreement to MLT Dev/Regal Jets<br>Regal Jets LLC Case No.: 09-10648<br>Secured by Sovereign Bank or Contrarian - Resolved pursuant to Settlement Agreement [Docket No.: 147]<br>Order signed to substantively consolidate the Estate of Regal Jets, LLC, Sunset Aviation, Inc. and JetDirect, Inc. [Lead Case will be Sunset Aviation, Inc., et al. Case No.: 09-10778] All Assets transferred to Sunset Aviation, Inc. | 1,250,000.00 | 0.00 | | 0.00 | FA |
| 20 | Refunds - Miscellaneous/Regal Jets LLC (u)<br>Regal Jets LLC Case No.: 09-10648<br>Atmos Energy Corp. - $466.83<br>Young Conaway Stargatt & Taylor, LLP [Unused Retainer] $78,696.02<br>Delaware Claims Agency [Unused Retainer] $3,745.53<br>Order signed to substantively consolidate the Estate of Regal Jets, LLC, Sunset Aviation, Inc. and JetDirect, Inc. [Lead Case will be Sunset Aviation, Inc., et al. Case No.: 09-10778] All Assets transferred to Sunset Aviation, Inc. | 79,162.85 | 79,162.85 | | 82,908.38 | FA |

Exhibit 8

Page: 5

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 09-10778 | | Trustee: | (500670) | Alfred T. Giuliano, Trustee (DE) |
|---|---|---|---|---|---|
| Case Name: | SUNSET AVIATION INC. | | Filed (f) or Converted (c): | 03/06/09 (f) | |
| | | | §341(a) Meeting Date: | 06/18/09 | |
| Period Ending: 06/28/18 | | | Claims Bar Date: | 08/13/09 | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 21 | Preferences - Regal Jets LLC  (u)<br>  Regal Jets LLC Case No.: 09-10648<br>Regal preferences are included in asset # 10 above<br>Order signed to substantively consolidate the Estate of<br>Regal Jets, LLC, Sunset Aviation, Inc. and JetDirect,<br>Inc.  [Lead Case will be Sunset Aviation, Inc., et al.<br>Case No.: 09-10778] All Assets transferred to Sunset<br>Aviation, Inc. | 0.00 | 0.00 | | 0.00 | FA |
| 22 | Stock and Business Interests/JetDirect<br>   JetDirect Aviation, Inc. Case No.: 09-11509<br>Sunset Aviation, Inc. - 80% stock ownership Petaluma,<br>CA<br>This company is also in bankruptcy. I am also the<br>trustee in this case. There is no likelihood of a<br>distribution to the equity class.<br>Order signed to substantively consolidate the Estate of<br>Regal Jets, LLC, Sunset Aviation, Inc. and JetDirect,<br>Inc.  [Lead Case will be Sunset Aviation, Inc., et al.<br>Case No.: 09-11509] All Assets transferred to Sunset<br>Aviation, Inc. | 0.00 | 0.00 | | 0.00 | FA |
| 23 | Tax Refunds - JetDirect  (u)<br>   JetDirect Aviation, Inc. Case No.: 09-11509<br>State of Montana - UI Tax refund for overpayment for<br>Period 2/2009 $277.20<br>Commonwealth of VA - Refund re: a/k/a Atlantic<br>Aviation Flight Services for Withholding $252.09<br>IRS - Refund re: a/k/a Air Group, Inc. for Form 720<br>Quarterly Federal Excise Tax for period of December<br>2008 $3,902.11<br>ADP re: Refund for KS-SIT Tax for Period of 03/31/09<br>$709.29<br>Texas Workforce Commission re: Refund of Form<br>C-69QCR Invoice No.: 105837828 FD936 $2,990.17<br><br>Missouri Dept of Labor and Ind Relations, Division of<br>Employment Security - Refund of outstanding credits<br>since account is exempt from filing quarterly reports<br>$3,346.87 | 14,400.21 | 14,400.21 | | 17,065.04 | FA |

Exhibit 8

Page:  6

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 09-10778 | **Trustee:**    (500670)    Alfred T. Giuliano, Trustee (DE) |
| **Case Name:**    SUNSET AVIATION INC. | **Filed (f) or Converted (c):**  03/06/09 (f) |
| | **§341(a) Meeting Date:**    06/18/09 |
| **Period Ending:** 06/28/18 | **Claims Bar Date:**    08/13/09 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | United States Treasury 941 Refund for period of 12/06 $2,922.48<br>State of Kansas UI Tax Refund $2,664.83 | | | | | |
| 24 | Stock and Business Interests - JetDirect  (u)<br>   JetDirect Aviation, Inc. Case No.: 09-11509<br>StanCorp Financial Group, Inc. Common Stock for 554<br>shares Dividends in Cusip No.: 001 031 85289110<br>Account No.: Air--Groin----0000 Received $476.44<br>StanCorp Financial Group, Inc. Common Stock for 554<br>shares Dividends in Cusip No.: 001 031 85289110<br>Account No.: Air--Groin----0000 Received $1,451.48<br>[Dividends for 12/04/09 $443.20 12/09/11 $493.06 &<br>12/07/12 $515.22]<br>StanCorp Financial Group, Inc. Sold 554 Shares @<br>$53.3102 less fee ($81.48) = $29,452.37<br>Need to locate shares to have them liquidated<br>[07/22/13 Documents given to D.R. to request<br>liquidation of shares held by The Air Group Inc.]. | 1,000.00 | 1,000.00 | | 31,380.29 | FA |
| 25 | Preferences - JetDirect  (u)<br>   JetDirect Aviation, Inc., Case No.: 09-11509<br>Included in asset #10 above. | 0.00 | 0.00 | | 0.00 | FA |
| 26 | Miscellaneous Refunds - JetDirect  (u)<br>   JetDirect Aviation, Inc. Case No.: 09-11509<br>American Express Refund Account No.: 1007<br>$1,270.42<br>Yellow Transportation - Re: GameStop<br>Aircraft/Bombardier [Claim No.: 915277N] $345.00<br>Computershare, Inc. - Refund for duplicate payment<br>pre-petition of Invoice No.: 144018 initially paid by wire<br>on 10/23/07 and again on 11/16/07 $80.00<br>William A. Weber - Reimbursement for Benefits [Not<br>Specified] $126.37<br>Danielle Wood - Reimbursement for Pre-petition | 86,773.65 | 86,773.65 | | 83,875.20 | FA |

Exhibit 8

Page: 7

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 09-10778

**Case Name:** SUNSET AVIATION INC.

**Period Ending:** 06/28/18

**Trustee:**     (500670)    Alfred T. Giuliano, Trustee (DE)

**Filed (f) or Converted (c):** 03/06/09 (f)

**§341(a) Meeting Date:** 06/18/09

**Claims Bar Date:** 08/13/09

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Benefits [Cigna Insurance] $129.00<br>Danielle Wood - Reimbursement for Pre-petition<br>Benefits [Cigna Insurance] $129.00<br>Thomas M. Armstrong - Reimbursement for<br>Pre-petition Benefits [Cigna Insurance] $200.00<br>AT&T - Refund for previous or current wireless service<br>$3.73<br>Honeywell Aerospace - Refund Invoice No.:<br>68508_1482826 $7,055.00<br>Ceridian Payroll reimbursement for Stale checks re:<br>Kenan, Timothy J. $172.40, Bogue, Crystal $2,337.99,<br>and Grogan, Scott $66.60 [Total $2,576.99]<br>Pilatus Hunter LLC - Refund of Rent $3,028.00<br>Sprint Nextel Invoice 899175810-0039308380 $6.52<br><br>Refund of credit balance for Brokerage Services LLC<br>$770.72<br>AT&T Refund of Account No.: 960-448-1056 $150.30<br>City of Scottsdale Refund $5.82<br>NAV Canada - Refund of Prepayment $70,896.38 less<br>$2,888.05 [exchange rate] less $25.00 Royal Bank of<br>Canada fee to process check NATA Compliance<br>Services, LLC Refund [The Air Group] Received<br>$15.00 | | | | | |
| 27 | Interests in Insurance Policies - JetDirect (u)<br>    Jet Direct Aviation, Inc., Case No.: 09-11509<br>The Guardian Life Insurance Company of America -<br>Refund for Voided Check for Dental Member Nicholas<br>Lynch Claim No.: 51046441L-00 regarding Spirit<br>Aviation, Inc. n/k/a JetDirect Aviation, Inc. $315.50<br>Insurance Brokerage Antitrust Litigation Received<br>$4.10<br>NATA 2010 Workers Compensation Program (GER)<br>Received $26,275.00 (Initially entered into JetDirect<br>Aviation, LLC in Error; Transferred to JetDirect<br>Aviation, Inc.) | 319.60 | 319.60 | | 26,594.60 | FA |
| 28 | Sovereign Settlement Agreement  (u)<br>    Regal Jets, LLC | 15,000.00 | 15,000.00 | | 15,000.00 | FA |

Exhibit 8

Page:  8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 09-10778

**Case Name:** SUNSET AVIATION INC.

**Period Ending:** 06/28/18

**Trustee:**    (500670)    Alfred T. Giuliano, Trustee (DE)

**Filed (f) or Converted (c):**  03/06/09 (f)

**§341(a) Meeting Date:**  06/18/09

**Claims Bar Date:**  08/13/09

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Resolved pursuant to Settlement Agreement [Docket No.: 147] Adversary No.: 10-50953 | | | | | |
| 29 | Pitney Bowes Refund-u/JetDirect  (u)<br>  Jet Direct Aviation, Inc., Case No.: 09-11509<br>Account No.: 8000900002126799 | 1,555.23 | 1,555.23 | | 1,555.23 | FA |
| 30 | Tax Refunds - The Air Group,Inc. vs. King County  (u)<br>  Lawsuit captioned as The Air Group, Inc. vs. King County, a political subdivision of the State of Washington.  Case No.: 08-2-21878-3(SEA) Tax Refund Litigation in the amount of $41,195.68 of personal property taxes assessed for the 2006 assessment year on the apportioned value of the Debtor's fleet of aircraft.<br>Abandoned by Order [Docket No.: 92] | 41,195.68 | 0.00 | OA | 0.00 | FA |
| 31 | Bank Accounts - Union Bank/JetDirect Inc.  (u)<br>  Account No.: 7000173325 | 2,170.90 | 2,170.90 | | 2,170.90 | FA |
| 32 | Tax Refunds - PA Dept of Revenue  (u)<br>  Pennsylvania Dept of Labor & Industry will send the following refunds due to contribution and/or interest and/or penalty was overpaid because of a clerical/computation error.<br>$5,479.61<br>$627.18<br>$591.60<br>$591.60<br>$584.61<br>$516.44<br>$329.07<br>$146.27<br>$146.27<br>$119.60<br>$83.27<br>$51.33<br>Total $9,266.85 | 9,266.85 | 9,266.85 | | 9,266.85 | FA |
| 33 | Deposit - Arinc Incorporation  (u)<br>  Regal Jets, LLC 09-10648 | 231.00 | 231.00 | | 0.00 | FA |

Exhibit 8

Page: 9

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

**Case Number:** 09-10778

**Case Name:** SUNSET AVIATION INC.

**Period Ending:** 06/28/18

**Trustee:** (500670)    Alfred T. Giuliano, Trustee (DE)

**Filed (f) or Converted (c):** 03/06/09 (f)

**§341(a) Meeting Date:** 06/18/09

**Claims Bar Date:** 08/13/09

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | See Claim No.: 24 re: Offset Order signed to substantively consolidate the Estate of Regal Jets, LLC, Sunset Aviation, Inc. and JetDirect, Inc.  [Lead Case will be Sunset Aviation, Inc., et al. Case No.: 09-10778] All Assets transferred to Sunset Aviation, Inc. | | | | | |
| Int | INTEREST (u) | Unknown | N/A | | 1,226.20 | FA |
| 34 | **Assets**    **Totals** (Excluding unknown values) | **$7,480,773.26** | **$3,399,198.21** | | **$3,069,143.69** | **$0.00** |

**Major Activities Affecting Case Closing:**

Final Distribution was made on May 14, 2018.  One check is still outstanding.  At the expiration of 90 days, if the check has not been cashed, a motion will be filed to turn the funds over to the Court's Treasury.

**Initial Projected Date Of Final Report (TFR):**    June 18, 2012

**Current Projected Date Of Final Report (TFR):**    July 21, 2015  (Actual)

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-10778 | |
| **Case Name:** | SUNSET AVIATION INC. | |
| **Taxpayer ID #:** | **-***6434 | |
| **Period Ending:** | 06/28/18 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | JPMorgan Chase Bank, N.A. |
| **Account:** | ********5265 - Money Market Account |
| **Blanket Bond:** | $162,308,187.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 05/12/09 | {8} | American Express Travel Related Ser | Refund of Savings at Work Rebate for Account Number Ending 84215  DEPOSIT CHECK #70632895 | 1229-000 | 1,108.90 | | 1,108.90 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.02 | | 1,108.92 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.14 | | 1,109.06 |
| 07/29/09 | {9} | Bank of Marin | Refund of Interest on on Certificate of Deposit - Account No.: 05716444 for Water Resources Control Board  DEPOSIT CHECK #025090 | 1229-000 | 601.07 | | 1,710.13 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.14 | | 1,710.27 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.20 | | 1,710.47 |
| 09/16/09 | {1} | Bridgeford Flying Service | Deposit re: 2030 Airport Road, Napa, CA [Hanger] pursuant to Sales Agreement [Docket No.: 55] | 1110-000 | 20,000.00 | | 21,710.47 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 1.44 | | 21,711.91 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 2.67 | | 21,714.58 |
| 11/04/09 | | R. A. Bridgeford, Inc. a California | Sale Proceeds for 2030 Airport Road, Napa, CA  [Hanger] Pursuant to Sales Agreement [Docket No.: 55] | | 495,791.77 | | 517,506.35 |
| | {1} | R. A. Bridgeford, Inc. a California | Gross Proceeds re: 2030 Airport Road, Napa, CA [Hanger] pursuant to Sales Agreement [Docket No.: 55]         555,000.00 | 1110-000 | | | 517,506.35 |
| | {1} | R. A. Bridgeford, Inc. a California | Credit for Deposit re: 2030 Airport Road, Napa, CA  [Hanger] pursuant to Sales Agreement [Docket No.: 55]         -20,000.00 | 1110-000 | | | 517,506.35 |
| | | R. A. Bridgeford, Inc. a California | Notary Fees - re: 2030 Airport Road, Napa, CA [Hanger] pursuant to Sales Agreement [Docket No.: 55]         -30.00 | 2500-000 | | | 517,506.35 |
| | | R. A. Bridgeford, Inc. a California | Break Up Fee to A & C Ventures, Inc. re: 2030 Airport Road, Napa, CA [Hanger] pursuant to Sales Agreement         -18,000.00 | 2500-000 | | | 517,506.35 |

Subtotals :  $517,506.35  $0.00

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 2

**Case Number:** 09-10778
**Case Name:** SUNSET AVIATION INC.

**Taxpayer ID #:** **-***6434
**Period Ending:** 06/28/18

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** JPMorgan Chase Bank, N.A.
**Account:** ********5265 - Money Market Account
**Blanket Bond:** $162,308,187.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | [Docket No.: 55] | | | | | |
| | | R. A. Bridgeford, Inc. a California | Recording Fees - re: 2030 Airport Road, Napa, CA  [Hanger] pursuant to Sales Agreement [Docket No.: 55] | -250.00 | 2500-000 | | | 517,506.35 |
| | | R. A. Bridgeford, Inc. a California | Overnight/Courier/Mailing Fees - re: 2030 Airport Road, Napa, CA [Hanger] pursuant to Sales Agreement [Docket No.: 55] | -36.00 | 2500-000 | | | 517,506.35 |
| | | R. A. Bridgeford, Inc. a California | Closing-Escrow Fee split 50/50 - re: 2030 Airport Road, Napa, CA [Hanger] pursuant to Sales Agreement [Docket No.: 55] | -737.50 | 2500-000 | | | 517,506.35 |
| | | R. A. Bridgeford, Inc. a California | Policy-Standard ALTA 2006 Owner's for $555k - re: 2030 Airport Road, Napa, CA [Hanger] pursuant to Sales Agreement [Docket No.: 55] | -1,424.00 | 2500-000 | | | 517,506.35 |
| | | R. A. Bridgeford, Inc. a California | Unsecured Property Tax Lien #7888 to Napa County Tax Collector re: 2030 Airport Road, Napa, CA [Hanger] pursuant to Sales Agreement [Docket No.: 55] | -351.08 | 2820-000 | | | 517,506.35 |
| | | R. A. Bridgeford, Inc. a California | Documentary Transfer Tax - County - re: 2030 Airport Road, Napa, CA [Hanger] pursuant to Sales Agreement [Docket No.: 55] | -305.25 | 2820-000 | | | 517,506.35 |

Subtotals :                    $0.00              $0.00

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 3

| | |
|---|---|
| **Case Number:** | 09-10778 |
| **Case Name:** | SUNSET AVIATION INC. |
| **Taxpayer ID #:** | **-***6434 |
| **Period Ending:** | 06/28/18 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | JPMorgan Chase Bank, N.A. |
| **Account:** | *******5265 - Money Market Account |
| **Blanket Bond:** | $162,308,187.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | R. A. Bridgeford, Inc. a California | Unsecured Property Tax       -14,763.95<br>Lien #7792 to Napa<br>County Tax Collector re:<br>2030 Airport Road,<br>Napa, CA  [Hanger]<br>pursuant to Sales<br>Agreement [Docket No.:<br>55] | 2820-000 | | | 517,506.35 |
| | | R. A. Bridgeford, Inc. a California | Unsecured Property Tax          -522.41<br>Lien #7892 to Napa<br>County Tax Collector re:<br>2030 Airport Road,<br>Napa, CA  [Hanger]<br>pursuant to Sales<br>Agreement [Docket No.:<br>55] | 2820-000 | | | 517,506.35 |
| | | R. A. Bridgeford, Inc. a California | Unsecured Property Tax        -2,788.04<br>Lien #7811 to Napa<br>County Tax Collector re:<br>2030 Airport Road,<br>Napa, CA  [Hanger]<br>pursuant to Sales<br>Agreement [Docket No.:<br>55] | 2820-000 | | | 517,506.35 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 57.64 | | 517,563.99 |
| 12/10/09 | {8} | Public Gas and Electric Company | Refund of Account No.: 7183395783 DEPOSIT<br>CHECK #9659030 | 1229-000 | 985.92 | | 518,549.91 |
| 12/18/09 | | To Acct # XXXXXXXX5266 | Transfer funds to make payment to Cozen<br>O'Connor | 9999-000 | | 132,650.69 | 385,899.22 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 59.87 | | 385,959.09 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 45.89 | | 386,004.98 |
| 02/23/10 | 1001 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON BANK<br>BALANCE AS OF 01/01/2010 FOR CASE<br>#09-10778, Bond No.: 016026389 Term:<br>01/01/10 to 01/01/11 | 2300-000 | | 309.83 | 385,695.15 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 44.31 | | 385,739.46 |
| 03/16/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is  0.1500% JPMORGAN<br>CHASE BANK, N.A. | 1270-000 | 26.89 | | 385,766.35 |
| 03/16/10 | | Transfer to Acct # xxxxx5265 | Wire in from JPMorgan Chase Bank, N.A.<br>Account xxxxxxxx5265 | 9999-000 | | 385,766.35 | 0.00 |

| | Subtotals : | $1,220.52 | $518,726.87 |
|---|---|---|---|

{} Asset reference(s)

Printed: 06/28/2018 01:09 PM    V.14.14

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 09-10778 |
|---|---|
| Case Name: | SUNSET AVIATION INC. |
| Taxpayer ID #: | **-***6434 |
| Period Ending: | 06/28/18 |

| Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|
| Bank Name: | JPMorgan Chase Bank, N.A. |
| Account: | *******5265 - Money Market Account |
| Blanket Bond: | $162,308,187.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 518,726.87 | 518,726.87 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 518,417.04 | |
| | | | Subtotal | | 518,726.87 | 309.83 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $518,726.87 | $309.83 | |

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

**Case Number:** 09-10778
**Case Name:** SUNSET AVIATION INC.

**Taxpayer ID #:** **-***6434
**Period Ending:** 06/28/18

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** JPMorgan Chase Bank, N.A.
**Account:** *******5266 - Checking Account
**Blanket Bond:** $162,308,187.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/18/09 | | From Acct # XXXXXXXX5265 | Transfer funds to make payment to Cozen O'Connor | 9999-000 | 132,650.69 | | 132,650.69 |
| 12/18/09 | 101 | Cozen O'Connor; Reverses Check # 10 | Stop Payment - Compensation for First Fee Application for Period of May 1, 2009 through November 17, 2009<br>Stopped on 12/23/09 | 3210-005 | | 126,885.50 | 5,765.19 |
| 12/18/09 | 102 | Cozen O'Connor; Reverses Check # 10 | Stop Payment - Reimbursement of Expenses for First Fee Application for Period of May 1, 2009 through November 17, 2009<br>Stopped on 12/23/09 | 3220-005 | | 5,765.19 | 0.00 |
| 12/23/09 | 101 | Cozen O'Connor; Reverses Check # 10 | Stop Payment - Compensation for First Fee Application for Period of May 1, 2009 through November 17, 2009<br>Stopped: check issued on 12/18/09 | 3210-005 | | -126,885.50 | 126,885.50 |
| 12/23/09 | 102 | Cozen O'Connor; Reverses Check # 10 | Stop Payment - Reimbursement of Expenses for First Fee Application for Period of May 1, 2009 through November 17, 2009<br>Stopped: check issued on 12/18/09 | 3220-005 | | -5,765.19 | 132,650.69 |
| 12/23/09 | 103 | Cozen O'Connor | Compensation for Professional Fees for Period of May 1, 2009 through November 17, 2009 [Docket No.: 73] | 3210-000 | | 126,885.50 | 5,765.19 |
| 12/23/09 | 104 | Cozen O'Connor | Reimbursement of Expenses for Period of May 1, 2009 through November 17, 2009 [Docket No.: 73] | 3220-000 | | 5,765.19 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 132,650.69 | 132,650.69 | **$0.00** |
| Less: Bank Transfers | 132,650.69 | 0.00 | |
| **Subtotal** | **0.00** | **132,650.69** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$132,650.69** | |

Exhibit 9

Page: 6

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-10778 |
| **Case Name:** | SUNSET AVIATION INC. |
| **Taxpayer ID #:** | **-***6434 |
| **Period Ending:** | 06/28/18 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******52-65 - Money Market Account |
| **Blanket Bond:** | $162,308,187.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/16/10 | | Transfer from Acct # xxxxxx5265 | Wire in from JPMorgan Chase Bank, N.A. Account xxxxxxxx5265 | 9999-000 | 385,766.35 | | 385,766.35 |
| 03/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 25.35 | | 385,791.70 |
| 04/29/10 | {11} | Visa Check/Master Money Antitrust L | Residual payment for signature debit, PIN debit, and credit card overcharges  DEPOSIT CHECK #00916440 | 1249-000 | 200.39 | | 385,992.09 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 47.57 | | 386,039.66 |
| 05/04/10 | | To Acct # XXXXXXXX5266 | Transfer funds to make payment to Sovereign Bank | 9999-000 | | 5,000.00 | 381,039.66 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 48.60 | | 381,088.26 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 46.98 | | 381,135.24 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 48.56 | | 381,183.80 |
| 08/30/10 | | JetDirect Aviation, Inc. | Transfer funds from Case No.: 09-11509 Pursuant to Order for Substantive Consolidation [Docket No.: 94] DEPOSIT CHECK #10115 | | 88,124.11 | | 469,307.91 |
| | Int | JetDirect Aviation, Inc. | Interest Earned for                    48.80 Period of 06/16/09 - 08/25/10 | 1270-000 | | | 469,307.91 |
| | | Ceridian | Ceridian, 3311 E. Old         -322.00 Shakopee Road, Bloomington, MN 55425 | 2990-000 | | | 469,307.91 |
| | | AlphaGraphics | Invoice No.: 13298 B&W      -1,648.47 copies of 8,470 documents at $ .18 each from Ryebrook Office | 2420-000 | | | 469,307.91 |
| | | HILL ARCHIVE | Invoice No.: 3789 Initial      -2,477.14 Container Input of 356 & Part payment of Invoice No.: 3789 Pick-up packaging, labor, materials and transportation of documents from St. Louis, MO to West Berlin, NJ | 2420-000 | | | 469,307.91 |
| | | ADP, INC. | Processing charges for        -5,418.45 2009 W-2's re: company code 10/JFW, | 2990-000 | | | 469,307.91 |

| | | |
|---|---|---|
| Subtotals : | $474,307.91 | $5,000.00 |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 09-10778 | | | **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) | |
| **Case Name:** | SUNSET AVIATION INC. | | | **Bank Name:** | The Bank of New York Mellon | |
| | | | | **Account:** | ****-*****52-65 - Money Market Account | |
| **Taxpayer ID #:** | **-***6434 | | | **Blanket Bond:** | $162,308,187.00　(per case limit) | |
| **Period Ending:** | 06/28/18 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | processing charges for company code 10JF! and company code 10NWZ | | | | | |
| | | INTERNATIONAL SURETIES LTD | Bond premium payment on Bank Balance as of 01/01/10 for Case No.: 09-11509, Bond No.: 016026389 Term: 01/01/10 to 01/01/11 | -11.74 | 2300-000 | | | 469,307.91 |
| | | HILL ARCHIVE | Invoice Nos.: 3789, 4138, 4422, 4593, 4780, 4982, 5174, 5372, 5567 for period of November 2009 - July 2009 | -622.80 | 2410-000 | | | 469,307.91 |
| | {26} | | City of Scottsdale, 7447 E. Indian school Road, Suite 210, Scottsdale, AZ 85251 | 5.82 | 1229-000 | | | 469,307.91 |
| | {23} | | State of Montana, Department of labor - UI Tax, P. O. Box  8020, Helena, MT 59604 | 277.20 | 1224-000 | | | 469,307.91 |
| | {26} | | Yellow Transportation, Inc., P. O. Box 7903, Overland Park, KS | 345.00 | 1229-000 | | | 469,307.91 |
| | {23} | | Commonwealth of Virginia, Department of Taxation, P. O. Box 658, Richmond, VA 23218-0658 | 252.09 | 1224-000 | | | 469,307.91 |
| | {23} | | United States Treasury, Internal Revenue Services, Austin, TX | 3,902.11 | 1224-000 | | | 469,307.91 |
| | {23} | | Automatic Data Processing, 400 W. Covina Blvd, San Dimas, CA 91773 | 709.29 | 1224-000 | | | 469,307.91 |
| | {23} | | Texas Comptroller of Public Accounts, Texas | 2,990.17 | 1224-000 | | | 469,307.91 |

Subtotals :　　　　$0.00　　　　$0.00

{} Asset reference(s)

Printed: 06/28/2018 01:09 PM　　V.14.14

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 8

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Case Number:** | 09-10778 | | | **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) | | |
| **Case Name:** | SUNSET AVIATION INC. | | | **Bank Name:** | The Bank of New York Mellon | | |
| | | | | **Account:** | ****-*****52-65 - Money Market Account | | |
| **Taxpayer ID #:** | **-***6434 | | | **Blanket Bond:** | $162,308,187.00  (per case limit) | | |
| **Period Ending:** | 06/28/18 | | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Workforce commission, Austin, TX 78778 | | | | | |
| | {26} | | Computershare, Inc., 250 Royall Street, Canton, MA 02021 | 80.00 | 1229-000 | | | 469,307.91 |
| | {26} | | William A. Weber, 839 Main Street, Dalton, MA 01226 | 126.37 | 1229-000 | | | 469,307.91 |
| | {26} | | Danielle Wood, 38 Hubert Place, New Rochelle, NY | 129.00 | 1229-000 | | | 469,307.91 |
| | {26} | | Danielle Wood, 38 Hubert Place, New Rochelle, NY | 129.00 | 1229-000 | | | 469,307.91 |
| | {26} | | Thomas M. Armstrong, 16661 Crossover Lane #19-10, Chesterfield, MO 63005-4811 | 200.00 | 1229-000 | | | 469,307.91 |
| | {26} | | AT&T, Accounts Payable, P. O. Box 78339, St. Louis, MO 63178 | 3.73 | 1229-000 | | | 469,307.91 |
| | {26} | | Honeywell Aerospace, P. O. Box 90300, Alburqueque, NM 87199 | 7,055.00 | 1229-000 | | | 469,307.91 |
| | {26} | | Ceridian, 17390 Brookhurst Street, Fountain Valley, CA 92708-3737 | 2,576.99 | 1229-000 | | | 469,307.91 |
| | {26} | | Pilatus Hunter LLC, P. O. Box 540308, Dallas, TX 75354 | 3,028.00 | 1229-000 | | | 469,307.91 |
| | {23} | | Missouri Department of Labor & Ind Relations, Division of Employment Security, P. O. Box 59, Jefferson city, MO 65104-0059 | 3,346.87 | 1224-000 | | | 469,307.91 |
| | {26} | | Sprint Nextel, P. O. Box 63670, Phoenix, AZ | 6.52 | 1229-000 | | | 469,307.91 |

Subtotals :  $0.00    $0.00

{} Asset reference(s)

Printed: 06/28/2018 01:09 PM    V.14.14

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 09-10778
**Case Name:** SUNSET AVIATION INC.

**Taxpayer ID #:** **-***6434
**Period Ending:** 06/28/18

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-*****52-65 - Money Market Account
**Blanket Bond:** $162,308,187.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | 5<br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | 85082 | | | | | |
| | {26} | Fidelity Brokerage<br>Services, Inc., P. O. Box<br>145421, Cincinnati, OH<br>45250-5421 | | 770.72 | 1229-000 | | | 469,307.91 |
| | {23} | United States Treasury,<br>P. O. Box 51315,<br>Philadelphia, PA<br>19115-6315 | | 2,922.48 | 1224-000 | | | 469,307.91 |
| | {26} | AT&T, P. O. Box 78339,<br>St. Louis, MO 63178 | | 150.30 | 1229-000 | | | 469,307.91 |
| | {26} | NAV Canada, 77<br>Metcalfe Street, Ottawa,<br>Ontario, Canada K1P<br>5L6 | | 67,983.33 | 1229-000 | | | 469,307.91 |
| | {26} | American Express,<br>Travel Related Services<br>Company, 20002 North<br>19th Avenue, Phoenix,<br>AZ 85027 | | 1,270.42 | 1229-000 | | | 469,307.91 |
| | {27} | The Guardian Life<br>Insurance Co of<br>America, 7 Hanover<br>Square, New York, NY<br>10004 | | 315.50 | 1229-000 | | | 469,307.91 |
| 08/30/10 | | Regal Jets, LLC | Transfer funds from Case No.: 09-10648<br>Pursuant to Order for Substantive<br>Consolidation [Docket No.: 94] DEPOSIT<br>CHECK #10101 | | | 364,420.43 | | 833,728.34 |
| | | INTERNATIONAL SURETIES<br>LTD | Bond Premium payment<br>on Bank Balance as of<br>01/01/2010 for Case No.:<br>09-10648, Bond No.:<br>016026389 Term:<br>01/01/10 to 01/01/11 | -229.28 | 2300-000 | | | 833,728.34 |
| | {20} | Regal Jets, LLC | Young, Conaway,<br>Stargatt & Taylor, LLC,<br>17th Floor, 1000 West<br>Street, PO Box 391,<br>Wilmington, DE | 78,696.02 | 1229-000 | | | 833,728.34 |

| | Subtotals : | $364,420.43 | $0.00 |
|---|---|---|---|

Exhibit 9

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

**Case Number:** 09-10778
**Case Name:** SUNSET AVIATION INC.

**Taxpayer ID #:** \*\*-\*\*\*6434
**Period Ending:** 06/28/18

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** The Bank of New York Mellon
**Account:** \*\*\*\*-\*\*\*\*\*\*52-65 - Money Market Account
**Blanket Bond:** $162,308,187.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 19899-0391 | | | | |
| | Int | Regal Jets, LLC | Interest Earned for    519.32 Period of 7/13/09 -8/25/10 | 1270-000 | | | 833,728.34 |
| | {15} | Regal Jets, LLC | Key Equipment Finance,    50,202.05 Inc., 1000 S. McCaslin Blvd., Superior, CO 80027 | 1121-000 | | | 833,728.34 |
| | {12} | Regal Jets, LLC | Bank of America, N.A.,    234,765.49 San Antonio, TX | 1129-000 | | | 833,728.34 |
| | {20} | | Atmos Energy Corp., P.    466.83 O. Box 650205, Dallas, TX 75265-0205 | 1229-000 | | | 833,728.34 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 48.56 | | 833,776.90 |
| 09/08/10 | | To Acct # XXXXXXXX5266 | Transfer funds to make payment to Hill Archive | 9999-000 | | 107.60 | 833,669.30 |
| 09/16/10 | | To Acct # XXXXXXXX5266 | Transfer funds to make payment to Sovereign Bank | 9999-000 | | 283,825.48 | 549,843.82 |
| 09/17/10 | | To Acct # XXXXXXXX5266 | Transfer funds to make payment to Hill Archive | 9999-000 | | 76.40 | 549,767.42 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 27.65 | | 549,795.07 |
| 10/12/10 | {29} | Pitney Bowes | Refund for prepaid postage Account No.: 8000900002126799  DEPOSIT CHECK #08813486 | 1229-000 | 1,555.23 | | 551,350.30 |
| 10/20/10 | | To Acct # XXXXXXXX5266 | Transfer funds to make payment to Hill Archive re: Jet Direct Inc. | 9999-000 | | 76.40 | 551,273.90 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 23.36 | | 551,297.26 |
| 11/23/10 | | To Acct # XXXXXXXX5266 | Transfer funds to make payment to Hill Archive | 9999-000 | | 76.40 | 551,220.86 |
| 11/23/10 | | To Acct # XXXXXXXX5266 | Transfer funds to make payment to Cozen O'Connor | 9999-000 | | 89,405.14 | 461,815.72 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 19.63 | | 461,835.35 |
| 12/13/10 | {24} | Stancorp Financial Group, Inc | JetDirect, Inc. - Dividends - 554 shares common Stock Cusip No.: 001 031 85289110 Air-Groin  DEPOSIT CHECK #76211070 | 1229-000 | 476.44 | | 462,311.79 |
| 12/17/10 | | To Acct # XXXXXXXX5266 | Transfer funds to make payment to Hill Archive | 9999-000 | | 76.40 | 462,235.39 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 11.76 | | 462,247.15 |
| 01/03/11 | {27} | Insurancae Brokerage Antitrust Liti | Reimbursement pursuant to Settlement Agreement  DEPOSIT CHECK #966444 | 1229-000 | 4.10 | | 462,251.25 |
| 01/03/11 | | To Acct # XXXXXXXX5266 | Transfer funds to make payment to Giuliano, Miller & Co., LLC | 9999-000 | | 199,411.92 | 262,839.33 |

Subtotals :                           $2,166.73        $573,055.74

Exhibit 9

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-10778 | |
| **Case Name:** | SUNSET AVIATION INC. | |
| **Taxpayer ID #:** | **-***6434 | |
| **Period Ending:** | 06/28/18 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******52-65 - Money Market Account |
| **Blanket Bond:** | $162,308,187.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/14/11 | | To Acct # XXXXXXXX5266 | Transfer funds to make payment to Internal Revenue Service | 9999-000 | | 285.00 | 262,554.33 |
| 01/20/11 | | To Acct # XXXXXXXX5266 | Transfer funds to make payment to Hill Archive | 9999-000 | | 76.40 | 262,477.93 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 7.01 | | 262,484.94 |
| 02/02/11 | | To Acct # XXXXXXXX5266 | Transfer funds to make payment to International Sureties, Ltd. | 9999-000 | | 315.14 | 262,169.80 |
| 02/07/11 | | To Acct # XXXXXXXX5266 | Transfer funds to make payment to Hill Archive | 9999-000 | | 6,206.00 | 255,963.80 |
| 02/22/11 | {26} | NATA Compliance Services, LLC | Refund DEPOSIT CHECK #41405 | 1229-000 | 15.00 | | 255,978.80 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 5.91 | | 255,984.71 |
| 03/02/11 | | To Acct # XXXXXXXX5266 | Transfer funds to make payment to Hill Archive | 9999-000 | | 298.40 | 255,686.31 |
| 03/07/11 | | INTERNAL REVENUE SERVICE | Refund of Request re: EIN No.: 48-1220819 1120 Return [Copy] for Period of 12/31/2006 for RACM, Inc. [JetDirect Aviation, Inc.] DEPOSIT CHECK #97358089 | 2990-000 | | -57.00 | 255,743.31 |
| 03/07/11 | | INTERNAL REVENUE SERVICE | Refund of Request re: EIN No.: 48-1220819 1120 Return [Copy] for Period of 12/31/2006 for RACM, Inc. [JetDirect Aviation, Inc.] DEPOSIT CHECK #97358089 | 2990-000 | | -57.00 | 255,800.31 |
| 03/17/11 | | To Acct # XXXXXXXX5266 | Transfer funds to make payment to Hill Archive | 9999-000 | | 2,063.23 | 253,737.08 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 6.49 | | 253,743.57 |
| 04/04/11 | {10} | Teton Jet, Inc | Settlement of Adversary No.: 11-51012 [Docket No.: 350]  DEPOSIT CHECK #2128 | 1241-000 | 12,356.40 | | 266,099.97 |
| 04/04/11 | | INTERNAL REVENUE SERVICE | Refund of Request re: EIN No.: 68-0416434 1120 Return [Copy] for Period of 12/31/200 for Sunset Aviation, Inc.  DEPOSIT CHECK #45793531 | 2990-000 | | -57.00 | 266,156.97 |
| 04/11/11 | | To Acct # XXXXXXXX5266 | Transfer funds to make payment to ASK Financial LLP | 9999-000 | | 12,356.40 | 253,800.57 |
| 04/18/11 | {31} | Union Bank | Close Account No.: 7000173325 DEPOSIT CHECK #0982024765 | 1229-000 | 2,170.90 | | 255,971.47 |
| 04/19/11 | {10} | Sunset Aviation, Inc., et al. d/b/a | Settlement of Adversary No.: 11-50999 [Docket No.: 350]  DEPOSIT CHECK #15036 | 1241-000 | 5,000.00 | | 260,971.47 |
| 04/19/11 | | To Acct # XXXXXXXX5266 | Transfer funds to make payment to Hill Archive | 9999-000 | | 147.93 | 260,823.54 |
| 04/26/11 | {10} | Satellite Technology Int'l Inc., c/ | Settlement of Adversary No.: 11-51015 [Docket No.: 350]  DEPOSIT CHECK #3301 | 1241-000 | 10,936.00 | | 271,759.54 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 6.37 | | 271,765.91 |
| 05/02/11 | {10} | Seabreeze I Venture - TIC | Settlement of Adversary No.: 11-50955 [Docket No.: 350]  DEPOSIT CHECK #810 | 1241-000 | 2,500.00 | | 274,265.91 |

| | | |
|---|---|---|
| Subtotals : | $33,004.08 | $21,577.50 |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-10778 |
| **Case Name:** | SUNSET AVIATION INC. |
| **Taxpayer ID #:** | **-***6434 |
| **Period Ending:** | 06/28/18 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******52-65 - Money Market Account |
| **Blanket Bond:** | $162,308,187.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/03/11 | {10} | Business Jet Center Oakland, LTD | Settlement of Adversary No.: 11-50977 [Docket No.: 350] DEPOSIT CHECK #15206 | 1241-000 | 9,400.00 | | 283,665.91 |
| 05/05/11 | {10} | Driven Worldwide Inc | Settlement of Adversary No.: 11-51021 [1 of 2 payments] [Docket No.: 350] DEPOSIT CHECK 1259 | 1241-000 | 3,500.00 | | 287,165.91 |
| 05/05/11 | {10} | Driven Worldwide Inc | Settlement of Adversary No.: 11-51021 [2 of 2 payments] [Docket No.: 350] DEPOSIT CHECK 1260 | 1241-000 | 3,500.00 | | 290,665.91 |
| 05/05/11 | {10} | All West Aviation Services, Inc | Settlement of Adversary No.: 11-50942 [Docket No.: 350]  DEPOSIT CHECK #4143 | 1241-000 | 10,000.00 | | 300,665.91 |
| 05/05/11 | {10} | Plum Creek Administrative Corp, Inc | Settlement of Adversary No.: 11-50998 [Docket No.: 350] DEPOSIT CHECK #1000160295 | 1241-000 | 10,000.00 | | 310,665.91 |
| 05/09/11 | {10} | Denver Jetcenter, Inc | Settlement of Adversary No.: 11-50877 [Docket No.: 350]  DEPOSIT CHECK #95982 | 1241-000 | 30,000.00 | | 340,665.91 |
| 05/11/11 | {10} | Camp Systems International, Inc. | Settlement of Adversary No.: 11-50983 [Docket No.: 350]  DEPOSIT CHECK #53684 | 1241-000 | 22,135.00 | | 362,800.91 |
| 05/11/11 | {10} | StandardAero | Settlement of Adversary No.: 11-50992 [Docket No.: 439]  DEPOSIT CHECK #2009 | 1241-000 | 23,629.46 | | 386,430.37 |
| 05/17/11 | | To Acct # XXXXXXXX5266 | Transfer funds to make payment to Hill Archive | 9999-000 | | 147.93 | 386,282.44 |
| 05/18/11 | {10} | Satcom Direct, Inc | Settlement of Adversary No.: 11-50945 [Docket No.: 350] DEPOSIT CHECK #66527 | 1241-000 | 6,371.90 | | 392,654.34 |
| 05/18/11 | {10} | County of Humboldt | Settlement of Adversary No.: 11-50870 [Docket No.: 350] DEPOSIT CHECK #707857 | 1241-000 | 14,816.00 | | 407,470.34 |
| 05/24/11 | {10} | United Parcel Service, Inc. | Settlement of Adversary No.: 11-50967 [Docket No.: 350] DEPOSIT CHECK #669164 | 1241-000 | 2,000.00 | | 409,470.34 |
| 05/24/11 | {10} | Corporate Air Parts, Inc | Settlement of Adversary No.: 11-50863 [Docket No.: 350] DEPOSIT CHECK #1080 | 1241-000 | 8,000.00 | | 417,470.34 |
| 05/25/11 | {10} | CDW Direct, LLC | Settlement of Adversary No.: 11-50990 [Docket No.: 350] DEPOSIT CHECK #70849 | 1241-000 | 6,250.00 | | 423,720.34 |
| 05/25/11 | {10} | Holland SheltAir Aviation Group, LL | Settlement of Adversary No.: 11-50923 [Docket No.: 360] DEPOSIT CHECK #7081 | 1241-000 | 10,000.00 | | 433,720.34 |
| 05/31/11 | {10} | Jeppesen Sanderson, Inc. | Settlement of Adversary No.: 11-50861 [Docket No.: 350] DEPOSIT CHECK #0210026248 | 1241-000 | 31,000.00 | | 464,720.34 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 9.16 | | 464,729.50 |
| 06/02/11 | {10} | Colt International, LLC f/k/a Colt | Settlement of Adversary No.: 11-51017 [Docket No.: 360 & Amended Order - Docket No.: 15 in Adversary Case]  DEPOSIT CHECK #45813 | 1241-000 | 1,000.00 | | 465,729.50 |
| 06/02/11 | {10} | Flight Crews Unlimited | Settlement of Adversary No.: 11-50896 [Docket No.: 360 & Amended Order - Docket No.: 16 in | 1241-000 | 12,792.32 | | 478,521.82 |

| | Subtotals : | $204,403.84 | $147.93 |
|---|---|---|---|

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 13

| | |
|---|---|
| **Case Number:** | 09-10778 |
| **Case Name:** | SUNSET AVIATION INC. |
| **Taxpayer ID #:** | **-***6434 |
| **Period Ending:** | 06/28/18 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******52-65 - Money Market Account |
| **Blanket Bond:** | $162,308,187.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Adversary Case]  DEPOSIT CHECK #10405 | | | | |
| 06/03/11 | | To Acct # XXXXXXXX5266 | Transfer funds to make payment to ASK Financial | 9999-000 | | 53,769.14 | 424,752.68 |
| 06/06/11 | {10} | Annalee Edwards | Settlement of Adversary No.: 11-50944 [1st Installment][Docket No.: 394]  DEPOSIT CHECK #5710 | 1241-000 | 500.00 | | 425,252.68 |
| 06/14/11 | {10} | Thomas's Aircraft Supplies, Inc | Settlement of Adversary No.: 11-51016 [1st of 3 Installments] [Docket No.: 377]  DEPOSIT CHECK #43938 | 1241-000 | 5,000.00 | | 430,252.68 |
| 06/14/11 | {10} | First Virtual Air, LLC | Settlement of Adversary No.: 11-50931 [Docket No.: 360]  DEPOSIT CHECK #001045 | 1241-000 | 18,000.00 | | 448,252.68 |
| 06/21/11 | {10} | Keystone Aviation Services, LLC | Settlement of Adversary No.: 11-50899 [Docket No.: 360]  DEPOSIT CHECK #21341 | 1241-000 | 13,000.00 | | 461,252.68 |
| 06/21/11 | {10} | Exxon Mobile Corporation d/b/a Exxo | Settlement of Adversary No.: 11-50919 [Docket No.: 360]  DEPOSIT CHECK #105046 | 1241-000 | 15,000.00 | | 476,252.68 |
| 06/21/11 | {10} | LiveTV Airfone, Inc., d/b/a Verizon | Settlement of Adversary No.: 11-51051 [Docket No.: 359]  DEPOSIT CHECK #105655 | 1241-000 | 17,500.00 | | 493,752.68 |
| 06/21/11 | {10} | American Express Company | Settlement of Adversary No.: 11-50859 [Docket No.: 360]  DEPOSIT CHECK #82708486 | 1241-000 | 38,500.00 | | 532,252.68 |
| 06/21/11 | | To Acct # XXXXXXXX5266 | Transfer funds to make payment to Hill Archive | 9999-000 | | 147.93 | 532,104.75 |
| 06/22/11 | {10} | Douglas & Dorene E Mykol | Settlement of Adversary No.: 11-50910 [Docket No.: 360]  DEPOSIT CHECK #3239 | 1241-000 | 18,505.00 | | 550,609.75 |
| 06/27/11 | {10} | XOJET, Inc | Settlement of Adversary No.: 11-50995 [Docket No.: 360]  DEPOSIT CHECK #33712 | 1241-000 | 30,000.00 | | 580,609.75 |
| 06/27/11 | {10} | World Fuel Services, Inc. & Kropp H | Settlement of Adversary No.: 11-51045 [Docket No.: 359]  DEPOSIT CHECK #00149611 | 1241-000 | 7,500.00 | | 588,109.75 |
| 06/27/11 | {10} | The Nordam Group | Settlement of Adversary No.: 11-50968 [Docket No.: 360]  DEPOSIT CHECK #129696 | 1241-000 | 8,970.00 | | 597,079.75 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 3.86 | | 597,083.61 |
| 07/06/11 | {10} | Port of Oakland | Settlement of Adversary No.: 11-50872 [Docket No.: 377]  DEPOSIT CHECK #514778 | 1241-000 | 250.00 | | 597,333.61 |
| 07/06/11 | {10} | Winslow Marine Products Corporation | Settlement of Adversary No.: 11-51034 [Docket No.: 360]  DEPOSIT CHECK #27676 | 1241-000 | 3,500.00 | | 600,833.61 |
| 07/06/11 | {10} | Rudy's Inflight Catering, Inc. | Settlement of Adversary No.: 11-50943 [1 of 3 Installments][Docket No.: 394]  DEPOSIT CHECK #11463 | 1241-000 | 6,153.01 | | 606,986.62 |
| 07/07/11 | {10} | Hanson Bridgett LLP | Settlement of Adversary No.: 11-51000 [Docket No.: 360]  DEPOSIT CHECK #8194 | 1241-000 | 8,750.00 | | 615,736.62 |
| 07/11/11 | | To Acct # XXXXXXXX5266 | Transfer funds to make payment to ASK | 9999-000 | | 39,642.64 | 576,093.98 |
| | | | Subtotals : | | $191,131.87 | $93,559.71 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 14

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-10778 |
| **Case Name:** | SUNSET AVIATION INC. |
| **Taxpayer ID #:** | **-***6434 |
| **Period Ending:** | 06/28/18 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******52-65 - Money Market Account |
| **Blanket Bond:** | $162,308,187.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Financial & Collection | | | | |
| 07/13/11 | {10} | Thomas's Aircraft Supplies, Inc | Settlement of Adversary No.: 11-51016 [2nd of 3 Installments] [Docket No.: 377]  DEPOSIT CHECK #44016 | 1241-000 | 5,000.00 | | 581,093.98 |
| 07/13/11 | {10} | Annalee Edwards | Settlement of Adversary No.: 11-50944 [2nd Installment][Docket No.: 394]  DEPOSIT CHECK #5719 | 1241-000 | 500.00 | | 581,593.98 |
| 07/13/11 | {10} | Aero Air, LLC | Settlement of Adversary No.: 11-50882 [Docket No.: 377]  DEPOSIT CHECK #085049 | 1241-000 | 2,709.00 | | 584,302.98 |
| 07/13/11 | {10} | R. H. Souki's Aircraft Cleaning | Settlement of Adversary No.: 11-50922 [Docket No.: 377]  DEPOSIT CHECK #1834 | 1241-000 | 4,000.00 | | 588,302.98 |
| 07/14/11 | {10} | Lifetouch Inc | Settlement of Adversary No.: 11-50911 [Docket No.: 377]  DEPOSIT CHECK #70645 | 1241-000 | 13,000.00 | | 601,302.98 |
| 07/14/11 | {10} | Western Aircraft | Settlement of Adversary No.: 11-50939 [Docket No.: 377]  DEPOSIT CHECK #53518 | 1241-000 | 15,000.00 | | 616,302.98 |
| 07/18/11 | {10} | Savoya, LLC | Settlement of Adversary No.: 11-50947 [Docket No.: 377]  DEPOSIT CHECK #27759 | 1241-000 | 85,000.00 | | 701,302.98 |
| 07/19/11 | {10} | Key Air LLC | Settlement of Adversary No.: 11-50897 [Docket No.: 377]  DEPOSIT CHECK #77524 | 1241-000 | 2,500.00 | | 703,802.98 |
| 07/21/11 | {10} | Aviall, Inc. | Settlement of Adversary No.: 11-50878 [Docket No.: 377]  DEPOSIT CHECK #75163 | 1241-000 | 12,500.00 | | 716,302.98 |
| 07/25/11 | {10} | Qwest Communications Co, LLC | Settlement of Adversary No.: 11-50888 [Docket No.: 377]  DEPOSIT CHECK #0600030834 | 1241-000 | 1,500.00 | | 717,802.98 |
| 07/25/11 | {10} | Epps Air Service, Inc. d/b/a Epps A | Settlement of Adversary No.: 11-50906 [Docket No.: 377]  DEPOSIT CHECK #100888 | 1241-000 | 5,000.00 | | 722,802.98 |
| 07/25/11 | {10} | Epic Aviation, LLC d/b/a BP Aviatio | Settlement of Adversary No.: 11-50858 [Docket No.: 377]  DEPOSIT CHECK #354008 | 1241-000 | 16,600.00 | | 739,402.98 |
| 07/25/11 | | To Acct # XXXXXXXX5266 | Transfer funds to make payment to Hill Archive | 9999-000 | | 147.93 | 739,255.05 |
| 07/26/11 | {10} | JETFINITY, Inc | Settlement of Adversary No.: 11-50876 [Docket No.: 377]  DEPOSIT CHECK #6945 | 1241-000 | 2,500.00 | | 741,755.05 |
| 07/26/11 | {10} | Rudy's Inflight Catering, Inc | Settlement of Adversary No.: 11-50943 [2 if 3 Installments] [Docket No.: 394]  DEPOSIT CHECK #11639 | 1241-000 | 6,153.01 | | 747,908.06 |
| 07/26/11 | {10} | MedAire, Inc | Settlement of Adversary No.: 11-50929 [Docket No.: 377]  DEPOSIT CHECK #29354 | 1241-000 | 7,052.44 | | 754,960.50 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 5.44 | | 754,965.94 |
| 08/03/11 | {10} | Federal Express Corporation d/b/a F | Settlement of Adversary No.: 11-50892 [Docket No.: 377]  DEPOSIT CHECK #0786381 | 1241-000 | 5,250.00 | | 760,215.94 |
| 08/04/11 | {10} | Air Chef Holdings, LLC d/b/a Air Ch | Settlement of Adversary No.: 11-50907 [Docket | 1241-000 | 2,000.00 | | 762,215.94 |
| | | | Subtotals : | | $186,269.89 | $147.93 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

**Case Number:** 09-10778
**Case Name:** SUNSET AVIATION INC.

**Taxpayer ID #:** **-***6434
**Period Ending:** 06/28/18

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******52-65 - Money Market Account
**Blanket Bond:** $162,308,187.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | No.: 360] DEPOSIT CHECK #19843 | | | | |
| 08/04/11 | {10} | Bay Jet, LLC | Settlement of Adversary No.: 11-50964 [Docket No.: 377] DEPOSIT CHECK #8193 | 1241-000 | 35,000.00 | | 797,215.94 |
| 08/08/11 | {10} | Annalee Edwards | Settlement of Adversary No.: 11-50944 [3rd Installment] [Docket No.: 394] DEPOSIT CHECK #5726 | 1241-000 | 500.00 | | 797,715.94 |
| 08/08/11 | {10} | Blum Capital Partners, L.P. | Settlement of Adversary No.: 11-50970 [Docket No.: 360] DEPOSIT CHECK #30743 | 1241-000 | 2,000.00 | | 799,715.94 |
| 08/10/11 | {10} | Dassault Falcon Jet Corp | Settlement of Adversary No.: 11-50884 [Docket No.: 377] DEPOSIT CHECK #5161 | 1241-000 | 7,500.00 | | 807,215.94 |
| 08/15/11 | {10} | Thomas's Aircraft Supplies, Inc | Settlement of Adversary No.: 11-51016 [3rd of 3 Installments] [Docket No.: 377] DEPOSIT CHECK #44103 | 1241-000 | 5,000.00 | | 812,215.94 |
| 08/16/11 | | To Acct # XXXXXXXX5266 | Transfer funds to make payment to Hill Archive | 9999-000 | | 147.93 | 812,068.01 |
| 08/22/11 | {10} | Rockwell Collins Flight Services, I | Settlement of Adversary No.: 11-50920 [Docket No.: 377] DEPOSIT CHECK #1078 | 1241-000 | 5,000.00 | | 817,068.01 |
| 08/22/11 | {10} | Rockwell Collins, Inc | Settlement of Adversary No.: 11-50913 [Docket No.: 377] DEPOSIT CHECK #1751819 | 1241-000 | 25,000.00 | | 842,068.01 |
| 08/22/11 | {10} | US Bank Corporate Payment Systems | Settlement of Adversary No.: 11-50954 [Docket No.: 396] DEPOSIT CHECK #5644684 | 1241-000 | 30,000.00 | | 872,068.01 |
| 08/29/11 | {10} | Resort Air LLC | Settlement of Adversary No.: 11-50916 [Docket No.: 394] DEPOSIT CHECK #002715 | 1241-000 | 1,000.00 | | 873,068.01 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 6.87 | | 873,074.88 |
| 09/01/11 | {10} | Rudy's Inflight Catering Inc | Settlement of Adversary No.: 11-50943 [3 of 3 Installments][Docket No.: 394] DEPOSIT CHECK #11998 | 1241-000 | 6,153.01 | | 879,227.89 |
| 09/01/11 | {10} | Pro Star Aviation LLC | Settlement of Adversary No.: 11-50880 [Docket No.: 394] DEPOSIT CHECK #20291468-5 | 1241-000 | 12,750.00 | | 891,977.89 |
| 09/06/11 | {10} | Annalee Edwards | Settlement of Adversary No.: 11-50944 [4th Installment][Docket No.: 394] DEPOSIT CHECK #5738 | 1241-000 | 500.00 | | 892,477.89 |
| 09/12/11 | {10} | Helicopter Support Inc | Settlement of Adversary No.: 11-51038 [Docket No.: 394] DEPOSIT CHECK #203460 | 1241-000 | 25,000.00 | | 917,477.89 |
| 09/12/11 | {10} | Banyan Air Services, Inc. | Settlement of Adversary No.: 11-50953 [Docket No.: 394] DEPOSIT CHECK #114875 | 1241-000 | 1,000.00 | | 918,477.89 |
| 09/13/11 | {10} | Cellco Partnership d/b/a Verizon Wi | Settlement of Adversary No.: 11-51054 [Docket No.: 396] DEPOSIT CHECK #2327350 | 1241-000 | 1,865.81 | | 920,343.70 |
| 09/13/11 | {10} | The Port Authority of NY & NJ | Settlement of Adversary No.: 11-50937 [Docket No.: 394] DEPOSIT CHECK #1223498 | 1241-000 | 6,000.00 | | 926,343.70 |

Subtotals :          $164,275.69          $147.93

Exhibit 9

# Form 2

Page: 16

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-10778 | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** SUNSET AVIATION INC. | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-******52-65 - Money Market Account |
| **Taxpayer ID #:** **-***6434 | **Blanket Bond:** $162,308,187.00  (per case limit) |
| **Period Ending:** 06/28/18 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 09/23/11 | | To Acct # XXXXXXXX5266 | Transfer funds to make payment to ASK Financial LLP | 9999-000 | | 46,763.91 | 879,579.79 |
| 09/28/11 | | To Acct # XXXXXXXX5266 | Transfer funds to make payment to ASK Financial LLP | 9999-000 | | 32,087.61 | 847,492.18 |
| 09/29/11 | {10} | Dale R. Myers, Trustee, Eleanor Mye | Settlement of Adversary No.: 11-50933 [Docket No.: 394]  DEPOSIT CHECK #333 | 1241-000 | 1,300.00 | | 848,792.18 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 7.28 | | 848,799.46 |
| 09/30/11 | | To Acct # XXXXXXXX5266 | Transfer funds to make payment to Hill Archive | 9999-000 | | 149.50 | 848,649.96 |
| 10/04/11 | {10} | JBS Consulting Inc | Settlement of Adversary No.: 11-50867 [Docket No.: 394]  DEPOSIT CHECK #2693 | 1241-000 | 5,000.00 | | 853,649.96 |
| 10/04/11 | {10} | Sprint | Settlement of Adversary No.: 11-50932 [Docket No.: 394]  DEPOSIT CHECK #0101863984 | 1241-000 | 500.00 | | 854,149.96 |
| 10/10/11 | {10} | D&G Quality Service Inc | Settlement of Adversary No.: 11-51013 [1st of 2 Installments][Docket No.: 424]  DEPOSIT CHECK #4166 | 1241-000 | 2,500.00 | | 856,649.96 |
| 10/10/11 | {10} | Signature Flight Support Corporatio | Settlement of Adversary No.: 11-50928 [Docket No.: 394]  DEPOSIT CHECK #462241 | 1241-000 | 25,000.00 | | 881,649.96 |
| 10/11/11 | {10} | Flight Safety International | Settlement of Adversary No.: 11-50952 [Docket No.: 394]  DEPOSIT CHECK #561876 | 1241-000 | 65,000.00 | | 946,649.96 |
| 10/11/11 | | To Acct # XXXXXXXX5266 | Transfer funds to make payment to FlightApps | 9999-000 | | 350.00 | 946,299.96 |
| 10/12/11 | {10} | Duquesne Aviation Inc | Settlement of Adversary No.: 11-50885 [Docket No.: 377]  DEPOSIT CHECK #1036 | 1241-000 | 2,000.00 | | 948,299.96 |
| 10/12/11 | {10} | Egret  Management LLC | Settlement of Adversary No.: 11-50898 [Docket No.: 377]  DEPOSIT CHECK #1055 | 1241-000 | 2,000.00 | | 950,299.96 |
| 10/12/11 | {10} | Jet Support Corporate | Settlement of Adversary No.: 11-50866 [Docket No.: 394]  DEPOSIT CHECK #127416 | 1241-000 | 17,000.00 | | 967,299.96 |
| 10/13/11 | {10} | Citadel Federal Credit Union | Settlement of Adversary No.: 11-51005 [Docket No.: 412] DEPOSIT CHECK #46176 | 1241-000 | 3,000.00 | | 970,299.96 |
| 10/18/11 | {10} | Atlantic Aviation Corporation d/b/a | Settlement of Adversary No.: 11-50871 [Docket No.: 394]  DEPOSIT CHECK #1055 | 1241-000 | 6,400.00 | | 976,699.96 |
| 10/18/11 | | To Acct # XXXXXXXX5266 | Transfer funds to make payment to Hill Archive | 9999-000 | | 148.30 | 976,551.66 |
| 10/18/11 | | To Acct # XXXXXXXX5266 | Transfer funds to make payment to ASK Financial | 9999-000 | | 12,545.42 | 964,006.24 |
| 10/24/11 | {10} | Jim & Donna Ransom | Settlement of Adversary No.: 11-50974 [Docket No.: 412] DEPOSIT CHECK #6844 | 1241-000 | 1,021.67 | | 965,027.91 |
| 10/25/11 | {10} | Kaiserair Inc | Settlement of Adversary No.: 11-51042 [Docket No.: 425] DEPOSIT CHECK #052052 | 1241-000 | 125,000.00 | | 1,090,027.91 |
| 10/27/11 | {10} | Massachusetts Port Authority d/b/a | Settlement of Adversary No.: 11-50971 [1 of 2] | 1241-000 | 1,386.00 | | 1,091,413.91 |

Subtotals :          $257,114.95        $92,044.74

Exhibit 9

# Form 2

Page: 17

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-10778 |
| **Case Name:** | SUNSET AVIATION INC. |
| **Taxpayer ID #:** | **-***6434 |
| **Period Ending:** | 06/28/18 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******52-65 - Money Market Account |
| **Blanket Bond:** | $162,308,187.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | [Docket No.: 412 & Amended Order - Docket No.: 21 Adversary Case ] DEPOSIT CHECK #127771 | | | | |
| 10/27/11 | {10} | Massachusetts Port Authority d/b/a | Settlement of Adversary No.: 11-50971 [2 of 2] [Docket No.: 412 & Amended Order - Docket No.: 21 Adversary Case] DEPOSIT CHECK #1080 | 1241-000 | 1,386.00 | | 1,092,799.91 |
| 10/27/11 | {10} | Constellation NewEnergy, Inc | Settlement of Adversary No.: 11-50860 [Docket No.: 412] DEPOSIT CHECK #12070734 | 1241-000 | 3,750.00 | | 1,096,549.91 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 7.95 | | 1,096,557.86 |
| 11/15/11 | {10} | Universal Weather & Aviation inc | Settlement of Adversary No.: 11-50962 [Docket No.: 394] | 1241-000 | 71,000.00 | | 1,167,557.86 |
| 11/17/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 4.51 | | 1,167,562.37 |
| 11/17/11 | | Transfer to Acct # xxxxxx8347 | Transfer of Funds | 9999-000 | | 1,167,562.37 | 0.00 |

| | | |
|---|---|---|
| **ACCOUNT TOTALS** | 1,953,243.85 | 1,953,243.85 | **$0.00** |
| Less: Bank Transfers | 385,766.35 | 1,953,414.85 | |
| **Subtotal** | 1,567,477.50 | -171.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$1,567,477.50** | **$-171.00** | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 18

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-10778 |
| **Case Name:** | SUNSET AVIATION INC. |
| **Taxpayer ID #:** | **-***6434 |
| **Period Ending:** | 06/28/18 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******52-66 - Checking Account |
| **Blanket Bond:** | $162,308,187.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/04/10 | | From Acct # XXXXXXXX5265 | Transfer funds to make payment to Sovereign Bank | 9999-000 | 5,000.00 | | 5,000.00 |
| 05/04/10 | 10105 | Sovereign Bank | Settlement Pursuant to Order [Docket No.: 80] | 2990-000 | | 5,000.00 | 0.00 |
| 09/08/10 | | From Acct # XXXXXXXX5265 | Transfer funds to make payment to Hill Archive | 9999-000 | 107.60 | | 107.60 |
| 09/08/10 | 10106 | Hill Archive | Invoice No.: 005762 Record storage for period of September 2010 [JetDirect, Inc.] | 2410-000 | | 107.60 | 0.00 |
| 09/16/10 | | From Acct # XXXXXXXX5265 | Transfer funds to make payment to Sovereign Bank | 9999-000 | 283,825.48 | | 283,825.48 |
| 09/16/10 | 10107 | Sovereign Bank; Reverses Check # 10 | Stopped Payment - Pursuant to Settlement Agreement<br>Stopped on 09/23/10 | 4210-005 | | 283,825.48 | 0.00 |
| 09/17/10 | | From Acct # XXXXXXXX5265 | Transfer funds to make payment to Hill Archive | 9999-000 | 76.40 | | 76.40 |
| 09/17/10 | 10108 | Hill Archive | Invoice No.: 006002 re: JetDirect Aviation, Inc. Record storage for period of October 2010 | 2410-000 | | 76.40 | 0.00 |
| 09/23/10 | 10107 | Sovereign Bank; Reverses Check # 10 | Stopped Payment - Pursuant to Settlement Agreement<br>Stopped: check issued on 09/16/10 | 4210-005 | | -283,825.48 | 283,825.48 |
| 09/23/10 | 10109 | Robert Kargen, Esquire | Pursuant to Settlement Agreement [Regal Jets 09-10648 Docket No.: 147] resolving Adversary No.: 10-50953 | | | 283,825.48 | 0.00 |
| | {28} | | Pursuant to Settlement        -15,000.00<br>Agreement [Docket No.:<br>147] resolving Adversary<br>No.: 10-50953 | 1229-000 | | | 0.00 |
| | | Robert Kargen, Esquire | Pursuant to Settlement       298,825.48<br>Agreement [Docket No.:<br>147] resolving Adversary<br>No.: 10-50953 | 2990-000 | | | 0.00 |
| 10/20/10 | | From Acct # XXXXXXXX5265 | Transfer funds to make payment to Hill Archive re: Jet Direct Inc. | 9999-000 | 76.40 | | 76.40 |
| 10/20/10 | 10110 | Hill Archive | Invoice No.: 006263 Record storage for period of November 2010 re:  Jet Direct, Inc. | 2410-000 | | 76.40 | 0.00 |
| 11/23/10 | | From Acct # XXXXXXXX5265 | Transfer funds to make payment to Hill Archive | 9999-000 | 76.40 | | 76.40 |
| 11/23/10 | | From Acct # XXXXXXXX5265 | Transfer funds to make payment to Cozen O'Connor | 9999-000 | 89,405.14 | | 89,481.54 |
| 11/23/10 | 10111 | Hill Archive | Invoice No.: 006489 Record storage for period of December 2010 re:  Jet Direct, Inc. | 2410-000 | | 76.40 | 89,405.14 |
| 11/23/10 | 10112 | Cozen O'Connor | Compensation and Reimbursement of Expenses for the Period of November 18, 2009 | | | 89,405.14 | 0.00 |

| | | | Subtotals : | | $378,567.42 | $378,567.42 | |

Exhibit 9

Page: 19

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 09-10778 | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|---|
| Case Name: | SUNSET AVIATION INC. | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | ****-******52-66 - Checking Account |
| Taxpayer ID #: | **-***6434 | | Blanket Bond: | $162,308,187.00  (per case limit) |
| Period Ending: | 06/28/18 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | - September 30, 2010 [Docket No.: 106] | | | | | |
| | | | Compensation for<br>Professional Fees for the<br>Period of November 18,<br>2009 - September 30,<br>2010 | 85,098.00 | 3210-000 | | | 0.00 |
| | | | Reimbursement of<br>Expenses for the Period<br>of November 18, 2009 -<br>September 30, 2010 | 4,307.14 | 3220-000 | | | 0.00 |
| 12/17/10 | | From Acct # XXXXXXXX5265 | Transfer funds to make payment to Hill Archive | | 9999-000 | 76.40 | | 76.40 |
| 12/17/10 | 10113 | Hill Archive | Invoice No.: 006714 Record storage for period of January 2011 [Jet Direct, Inc.] | | 2410-000 | | 76.40 | 0.00 |
| 01/03/11 | | From Acct # XXXXXXXX5265 | Transfer funds to make payment to Giuliano, Miller & Co., LLC | | 9999-000 | 199,411.92 | | 199,411.92 |
| 01/03/11 | 10114 | Giuliano, Miller & Company LLC | First Interim Compensation for Professional Fees and Reimbursement of Expenses for Period of April 13, 2009 - August 31, 2010 [Docket No.: 104] | | | | 199,411.92 | 0.00 |
| | | | First Interim<br>Compensation for<br>Professional Fees for<br>Period of April 13, 2009 -<br>August 31, 2010 | 193,913.25 | 3310-000 | | | 0.00 |
| | | | First Interim<br>Reimbursement of<br>Expenses for Period of<br>April 13, 2009 - August<br>31, 2010 | 5,498.67 | 3320-000 | | | 0.00 |
| 01/14/11 | | From Acct # XXXXXXXX5265 | Transfer funds to make payment to Internal Revenue Service | | 9999-000 | 285.00 | | 285.00 |
| 01/14/11 | 10115 | Internal Revenue Service | EIN No.: 48-1220819 1120 Return [Copy] for Period of 12/31/2006 for RACM, Inc. [JetDirect Aviation, Inc.] | | 2990-000 | | 57.00 | 228.00 |
| 01/14/11 | 10116 | Internal Revenue Service | EIN No.: 95-3888536 1120 Return [Copy] for Period of 12/31/2006 for Spirit Aviation, Inc. [JetDirect Aviation, Inc.] | | 2990-000 | | 57.00 | 171.00 |
| 01/14/11 | 10117 | Internal Revenue Service | EIN No.: 51-0104245 1120 Return [Copy] for Period of 12/31/2006 for JetDirect Aviation, Inc. | | 2990-000 | | 57.00 | 114.00 |

| | | | | Subtotals : | $199,773.32 | $199,659.32 |
|---|---|---|---|---|---|---|

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 20

## Cash Receipts And Disbursements Record

**Case Number:** 09-10778
**Case Name:** SUNSET AVIATION INC.

**Taxpayer ID #:** **-***6434
**Period Ending:** 06/28/18

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** The Bank of New York Mellon
**Account:** ****.*****52-66 - Checking Account
**Blanket Bond:** $162,308,187.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 01/14/11 | 10118 | Internal Revenue Service | EIN No.: 95-3884478 1120 Return [Copy] for Period of 12/31/2007 for The Air Group, Inc. [JetDirect Aviation, Inc.] | 2990-000 | | 57.00 | 57.00 |
| 01/14/11 | 10119 | Internal Revenue Service | EIN No.: 68-0416434 1120 Return [Copy] for Period of 12/31/2007 for Sunset Aviation, Inc. | 2990-000 | | 57.00 | 0.00 |
| 01/20/11 | | From Acct # XXXXXXXX5265 | Transfer funds to make payment to Hill Archive | 9999-000 | 76.40 | | 76.40 |
| 01/20/11 | 10120 | Hill Archive | Invoice No.: 06941 Record storage for period of February 2011 [JetDirect, Inc.] | 2410-000 | | 76.40 | 0.00 |
| 02/02/11 | | From Acct # XXXXXXXX5265 | Transfer funds to make payment to International Sureties, Ltd. | 9999-000 | 315.14 | | 315.14 |
| 02/02/11 | 10121 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 01/03/2011 Policy Term: 01/01/11 to 01/01/12 | 2300-000 | | 315.14 | 0.00 |
| 02/07/11 | | From Acct # XXXXXXXX5265 | Transfer funds to make payment to Hill Archive | 9999-000 | 6,206.00 | | 6,206.00 |
| 02/07/11 | 10122 | Hill Archive | Invoice No.: 007047 Pick up 286 boxes from Arcadia Aviation in Weymouth, MA and transfer to Hill Archive for storage.  Index all box descriptions and upload to Total Recall | 2420-000 | | 6,206.00 | 0.00 |
| 03/02/11 | | From Acct # XXXXXXXX5265 | Transfer funds to make payment to Hill Archive | 9999-000 | 298.40 | | 298.40 |
| 03/02/11 | 10123 | Hill Archive | Invoice No.: 7192 Initial Container Input of 141 additional containers and storage for March 2011 | | | 298.40 | 0.00 |
| | | | Invoice No.: 7192 Initial Container Input of 141 additional containers | 169.20 | 2420-000 | | | 0.00 |
| | | | Invoice No.: 7192 Storage for March 2011 | 129.20 | 2410-000 | | | 0.00 |
| 03/17/11 | | From Acct # XXXXXXXX5265 | Transfer funds to make payment to Hill Archive | 9999-000 | 2,063.23 | | 2,063.23 |
| 03/17/11 | 10124 | Hill Archive | Invoice No.: 007611 Record storage for period of April 2011 & Invoice No.: 7510 Pack and transfer 100 boxes from Purchase, NY to West Berlin, New Jersey | | | 2,063.23 | 0.00 |
| | | | Invoice No.: 007611 Record storage for period of April 2011 | 147.93 | 2410-000 | | | 0.00 |
| | | | Invoice No.: 7510 Pack and transfer 100 boxes from Purchase, NY to West Berlin, New Jersey | 1,915.30 | 2420-000 | | | 0.00 |

| | | | Subtotals : | | $8,959.17 | $9,073.17 | |

Exhibit 9

Page: 21

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-10778 |
| **Case Name:** | SUNSET AVIATION INC. |
| **Taxpayer ID #:** | **-***6434 |
| **Period Ending:** | 06/28/18 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******52-66 - Checking Account |
| **Blanket Bond:** | $162,308,187.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 04/11/11 | | From Acct # XXXXXXXX5265 | Transfer funds to make payment to ASK Financial LLP | | 9999-000 | 12,356.40 | | 12,356.40 |
| 04/11/11 | 10125 | A S K Financial LLP | Commission & Reimbursement of Fees due for March 2011 | | | | 12,356.40 | 0.00 |
| | | | Reimbursement of Expenses for Courier fees for the Period of March 2011 | 134.52 | 3220-000 | | | 0.00 |
| | | | 22% Fee due for the collection of Teton Jet, Inc. | 2,718.41 | 3210-000 | | | 0.00 |
| | | | Reimbursement of Expenses for Xerox fees for the Period of March 2011 | 1,277.70 | 3220-000 | | | 0.00 |
| | | | Reimbursement of Expenses for Postage fees for hte Period of March 2011 | 1,001.07 | 3220-000 | | | 0.00 |
| | | | Reimbursement of Expenses for Telephone fees for the Period of March 2011 | 376.62 | 3220-000 | | | 0.00 |
| | | | Reimbursement of Expenses for Filing fees for the Period of March 2011 | 5,100.50 | 3220-000 | | | 0.00 |
| | | | Reimbursement (Partial) of Expenses for Search fees for the Period of March 2011 | 1,747.58 | 3220-000 | | | 0.00 |
| 04/19/11 | | From Acct # XXXXXXXX5265 | Transfer funds to make payment to Hill Archive | | 9999-000 | 147.93 | | 147.93 |
| 04/19/11 | 10126 | Hill Archive | Invoice No.: 007838 Record storage for period of May 2011 (JetDirect, Inc.) | | 2410-000 | | 147.93 | 0.00 |
| 05/17/11 | | From Acct # XXXXXXXX5265 | Transfer funds to make payment to Hill Archive | | 9999-000 | 147.93 | | 147.93 |
| 05/17/11 | 10127 | Hill Archive | Invoice No.: 008061 Record storage for period of June 2011 (JetDirect, Inc.) | | 2410-000 | | 147.93 | 0.00 |
| 06/03/11 | | From Acct # XXXXXXXX5265 | Transfer funds to make payment to ASK Financial | | 9999-000 | 53,769.14 | | 53,769.14 |

| | | | Subtotals : | $66,421.40 | $12,652.26 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 22

## Cash Receipts And Disbursements Record

**Case Number:** 09-10778
**Case Name:** SUNSET AVIATION INC.

**Taxpayer ID #:** **-***6434
**Period Ending:** 06/28/18

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******52-66 - Checking Account
**Blanket Bond:** $162,308,187.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| 06/03/11 | 10128 | A S K Financial LLP | Commission & Reimbursement of Fees due for March & April 2011 | | | | 7,012.44 | 46,756.70 |
| | | | Reimbursement of Expenses for balance of Search fees for the Period of March 2011 | 1,800.99 | 3220-000 | | | 46,756.70 |
| | | | 22% Fee due for the collection of Satellite Technolody International, Inc. | 2,405.92 | 3210-000 | | | 46,756.70 |
| | | | 22% Fee due for the collection of Seabreeze I Venture | 550.00 | 3210-000 | | | 46,756.70 |
| | | | 22% Fee due for the collection of Sunset Aviation LLC | 1,100.00 | 3210-000 | | | 46,756.70 |
| | | | Reimbursement of Expenses for Courier fees for the Period of April 2011 | 82.96 | 3220-000 | | | 46,756.70 |
| | | | Reimbursement of Expenses for Marshall fees for the Period of April 2011 | 161.00 | 3220-000 | | | 46,756.70 |
| | | | Reimbursement of Expenses for Xerox fees for the Period of April 2011 | 113.30 | 3220-000 | | | 46,756.70 |
| | | | Reimbursement of Expenses for Postage fees for the Period of April 2011 | 31.41 | 3220-000 | | | 46,756.70 |
| | | | Reimbursement of Expenses for Phone fees for the Period of April 2011 | 182.95 | 3220-000 | | | 46,756.70 |
| | | | Reimbursement of Expenses for Search fees for the Period of April 2011 | 583.91 | 3220-000 | | | 46,756.70 |

Subtotals :                $0.00         $7,012.44

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 23

| Case Number: | 09-10778 | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|
| Case Name: | SUNSET AVIATION INC. | Bank Name: | The Bank of New York Mellon |
| | | Account: | ****-******52-66 - Checking Account |
| Taxpayer ID #: | **-***6434 | Blanket Bond: | $162,308,187.00  (per case limit) |
| Period Ending: | 06/28/18 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/03/11 | 10129 | A S K Financial LLP | Commission & Reimbursement of Fees due for May 2011 | | | 46,756.70 | 0.00 |
| | | | 22% Fee due for the collection of All West Aviation Services, Inc. | 2,200.00 | 3210-000 | | 0.00 |
| | | | 22% Fee due for the collection of Business Jet Center, Ltd. | 2,068.00 | 3210-000 | | 0.00 |
| | | | 22% Fee due for the collection of CDW Direct, LLC | 1,375.00 | 3210-000 | | 0.00 |
| | | | 22% Fee due for the collection of Camp Systems International, Inc. | 4,869.70 | 3210-000 | | 0.00 |
| | | | 22% Fee due for the collection of Colt International, LLC | 220.00 | 3210-000 | | 0.00 |
| | | | 22% Fee due for the collection of Corporate Air Parts, Inc. | 1,760.00 | 3210-000 | | 0.00 |
| | | | 22% Fee due for the collection of County of Humboldt | 3,259.52 | 3210-000 | | 0.00 |
| | | | 22% Fee due for the collection of Denver JetCenter, Inc. | 6,600.00 | 3210-000 | | 0.00 |
| | | | 22% Fee due for the collection of Driven Worldwide, Inc. | 770.00 | 3210-000 | | 0.00 |
| | | | 22% Fee due for the collection of Driven Worldwide, Inc. | 770.00 | 3210-000 | | 0.00 |
| | | | 22% Fee due for the collection of Flight Crew Unlimited, Inc. | 2,814.31 | 3210-000 | | 0.00 |
| | | | 22% Fee due for the collection of Jeppesen Sanderson, Inc. | 6,820.00 | 3210-000 | | 0.00 |

| | Subtotals : | $0.00 | $46,756.70 |
|---|---|---|---|

Exhibit 9

Page: 24

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-10778 | |
| **Case Name:** | SUNSET AVIATION INC. | |
| **Taxpayer ID #:** | **-***6434 | |
| **Period Ending:** | 06/28/18 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******52-66 - Checking Account |
| **Blanket Bond:** | $162,308,187.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | 22% Fee due for the collection of Plum Creek Equipment Leasing LLC | 2,200.00 | 3210-000 | | | 0.00 |
| | | | 22% Fee due for the collection of Satcom Direct, Inc. | 1,401.82 | 3210-000 | | | 0.00 |
| | | | 22% Fee due for the collection of StandardAero | 5,198.48 | 3210-000 | | | 0.00 |
| | | | 22% Fee due for the collection of United Parcel Service, Inc. | 440.00 | 3210-000 | | | 0.00 |
| | | | Reimbursement of Expenses for Courier fees for the Period of April 2011 | 166.47 | 3220-000 | | | 0.00 |
| | | | Reimbursement of Expenses for Xerox fees for the Period of April 2011 | 721.40 | 3220-000 | | | 0.00 |
| | | | Reimbursement of Expenses for Fax fees for the Period of April 2011 | 3.50 | 3220-000 | | | 0.00 |
| | | | Reimbursement of Expenses for Postage fees for the Period of April 2011 | 325.62 | 3220-000 | | | 0.00 |
| | | | Reimbursement of Expenses for Phone fees for the Period of April 2011 | 154.44 | 3220-000 | | | 0.00 |
| | | | Reimbursement of Expenses for Search fees for the Period of April 2011 | 418.44 | 3220-000 | | | 0.00 |
| | | | 22% Fee due for the collection of Holland SheltAir Aviation Group, LLC | 2,200.00 | 3210-000 | | | 0.00 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $0.00 |

Exhibit 9

# Form 2

Page: 25

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-10778 | |
| **Case Name:** | SUNSET AVIATION INC. | |
| **Taxpayer ID #:** | **-***6434 | |
| **Period Ending:** | 06/28/18 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-*****52-66 - Checking Account |
| **Blanket Bond:** | $162,308,187.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 06/21/11 | | From Acct # XXXXXXXX5265 | Transfer funds to make payment to Hill Archive | | 9999-000 | 147.93 | | 147.93 |
| 06/21/11 | 10130 | Hill Archive | Invoice No.: 008287 Record storage for period of July 2011 [JetDirect Aviation, Inc.] | | 2410-000 | | 147.93 | 0.00 |
| 07/11/11 | | From Acct # XXXXXXXX5265 | Transfer funds to make payment to ASK Financial & Collection | | 9999-000 | 39,642.64 | | 39,642.64 |
| 07/11/11 | 10131 | A S K Financial LLP | Commission & Reimbursement of Fees due for June 2011 | | | | 39,642.64 | 0.00 |
| | | | 22% Fee due for the collection of AirCare International, Ltd. | 4,071.10 | 3210-000 | | | 0.00 |
| | | | 22% Fee due for the collection of American Express Company | 8,470.00 | 3210-000 | | | 0.00 |
| | | | 22% Fee due for the collection of Annalee Edwards | 110.00 | 3210-000 | | | 0.00 |
| | | | 22% Fee due for the collection of Exxon Mobil Corporation % Exxonmobile | 3,300.00 | 3210-000 | | | 0.00 |
| | | | 22% Fee due for the collection of First Virtual Air, LLC | 3,960.00 | 3210-000 | | | 0.00 |
| | | | 22% Fee due for the collection of Keystone Aviation Services, LLC | 2,860.00 | 3210-000 | | | 0.00 |
| | | | 22% Fee due for the collection of LiveTV Airfone Inc. f/k/a Verizon Airfone | 3,850.00 | 3210-000 | | | 0.00 |
| | | | 22% Fee due for the collection of The Nordam Group, Inc. | 1,973.40 | 3210-000 | | | 0.00 |
| | | | 22% Fee due for the collection of Thomas Aircraft Supplies, Inc. | 1,100.00 | 3210-000 | | | 0.00 |
| | | | 22% Fee due for the collection of World Fuel Services Corporation | 1,650.00 | 3210-000 | | | 0.00 |

Subtotals :          $39,790.57        $39,790.57

Printed: 06/28/2018 01:09 PM    V.14.14

Exhibit 9

# Form 2

Page: 26

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-10778 | |
| **Case Name:** | SUNSET AVIATION INC. | |
| **Taxpayer ID #:** | **-***6434 | |
| **Period Ending:** | 06/28/18 | |

| | | |
|---|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-*****52-66 - Checking Account |
| **Blanket Bond:** | $162,308,187.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 22% Fee due for the collection of XOJET, Inc. | 6,600.00 3210-000 | | | 0.00 |
| | | | Reimbursement of Expenses for Filing fees fir the Period of June 2011 | 30.00 3220-000 | | | 0.00 |
| | | | Reimbursement of Expenses for Courier fees for the Period of June 2011 | 216.36 3220-000 | | | 0.00 |
| | | | Reimbursement of Expenses for Xerox fees for the Period of June 2011 | 485.40 3220-000 | | | 0.00 |
| | | | Reimbursement of Expenses for Fax fees for the Period of June 2011 | 4.50 3220-000 | | | 0.00 |
| | | | Reimbursement of Expenses for Postage fees for the Period of June 2011 | 379.91 3220-000 | | | 0.00 |
| | | | Reimbursement of Expenses for Phone fees for the Period of June 2011 | 164.81 3220-000 | | | 0.00 |
| | | | Reimbursement of Expenses for Search fees for the Period of June 2011 | 417.16 3220-000 | | | 0.00 |
| 07/25/11 | | From Acct # XXXXXXXX5265 | Transfer funds to make payment to Hill Archive | 9999-000 | 147.93 | | 147.93 |
| 07/25/11 | 10132 | Hill Archive | Invoice No.: 008515 Record storage for period of August 2011 | 2410-000 | | 147.93 | 0.00 |
| 08/16/11 | | From Acct # XXXXXXXX5265 | Transfer funds to make payment to Hill Archive | 9999-000 | 147.93 | | 147.93 |
| 08/16/11 | 10133 | Hill Archive | Invoice No.: 008743 Record storage for period of September 2011 re: Jet Direct Inc. | 2410-000 | | 147.93 | 0.00 |
| 09/23/11 | | From Acct # XXXXXXXX5265 | Transfer funds to make payment to ASK Financial LLP | 9999-000 | 46,763.91 | | 46,763.91 |
| 09/23/11 | 10134 | A S K Financial LLP | Commission & Reimbursement of Fees due for | | | 46,763.91 | 0.00 |

|  | Subtotals : | $47,059.77 | $47,059.77 |
|---|---|---|---|

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-10778 |
| **Case Name:** | SUNSET AVIATION INC. |
| **Taxpayer ID #:** | **-***6434 |
| **Period Ending:** | 06/28/18 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-*****52-66 - Checking Account |
| **Blanket Bond:** | $162,308,187.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | July 2011 | | | | | |
| | | | 22% Commission for Collection of Aero Air, LLC ($2,709.00) | 595.98 | 3210-000 | | | 0.00 |
| | | | 22% Commission for Collection of Annalee Edwards ($500.00) | 110.00 | 3210-000 | | | 0.00 |
| | | | 22% Commission for Collection of Availl, Inc. ($12,500.00) | 2,750.00 | 3210-000 | | | 0.00 |
| | | | 22% Commission for Collection of Epic Aviation, LLC ($16,600.00) | 3,652.00 | 3210-000 | | | 0.00 |
| | | | 22% Commission for Collection of Epps Air Service, Inc. ($5,000.00) | 1,100.00 | 3210-000 | | | 0.00 |
| | | | 22% Commission for Collection of Jetfinity, Inc. ($2,500.00) | 550.00 | 3210-000 | | | 0.00 |
| | | | 22% Commission for Collection of Key Air, LLC ($2,500.00) | 550.00 | 3210-000 | | | 0.00 |
| | | | 22% Commission for Collection of Lifetouch, Inc. ($13,000.00) | 2,860.00 | 3210-000 | | | 0.00 |
| | | | 22% Commission for Collection of Medaire, Inc. ($7,052.44) | 1,551.54 | 3210-000 | | | 0.00 |
| | | | 22% Commission for Collection of Port of Oakland ($250.00) | 55.00 | 3210-000 | | | 0.00 |
| | | | 22% Commission for Collection of Qwest Communications International, Inc. ($1,500.00) | 330.00 | 3210-000 | | | 0.00 |
| | | | 22% Commission for Collection of R. H. | 880.00 | 3210-000 | | | 0.00 |

| | Subtotals : | $0.00 | $0.00 |
|---|---|---|---|

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 09-10778 | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|---|
| Case Name: | SUNSET AVIATION INC. | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | ****-*****52-66 - Checking Account |
| Taxpayer ID #: | **-***6434 | | Blanket Bond: | $162,308,187.00  (per case limit) |
| Period Ending: | 06/28/18 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | Souki's aircraft Cleaning ($4,000.00) | | | | |
| | | | 22% Commission for Collection of Rudy's In-Flight Catering, Inc. ($6,153.01) | 1,353.66 | 3210-000 | | | 0.00 |
| | | | 22% Commission for Collection of Savoya, LLC ($85,000.00) | 18,700.00 | 3210-000 | | | 0.00 |
| | | | 22% Commission for Collection of Thomas Aircraft Supplies, Inc. ($5,000.00) | 1,100.00 | 3210-000 | | | 0.00 |
| | | | 22% Commission for Collection of Western Aircraft, Inc. ($15,000.00) | 3,300.00 | 3210-000 | | | 0.00 |
| | | | 22% Commission for Collection of Winslow Marie Products Corporations ($3,500.00) | 770.00 | 3210-000 | | | 0.00 |
| | | | 22% Commission for Collection of Y2K Aviation, LLC ($8,750.00) | 1,925.00 | 3210-000 | | | 0.00 |
| | | | Reimbursement of Expenses for Courier fees for the Period of July 2011 | 146.25 | 3220-000 | | | 0.00 |
| | | | Reimbursement of Expenses for Filing fees for the Period of July 2011 | 30.00 | 3220-000 | | | 0.00 |
| | | | Reimbursement of Expenses for Xerox fees for the Period of July 2011 | 532.80 | 3220-000 | | | 0.00 |
| | | | Reimbursement of Expenses for Postage fees for the Period of | 302.38 | 3220-000 | | | 0.00 |
| | | | | Subtotals : | $0.00 | $0.00 | |

Exhibit 9

# Form 2

Page: 29

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-10778 |
| **Case Name:** | SUNSET AVIATION INC. |
| **Taxpayer ID #:** | **-***6434 |
| **Period Ending:** | 06/28/18 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******52-66 - Checking Account |
| **Blanket Bond:** | $162,308,187.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | July 2011 | | | | |
| | | | Reimbursement of        175.43<br>Expenses for Telephone<br>fees for the Period of<br>July 2011 | 3220-000 | | | 0.00 |
| | | | Reimbursement of      2,090.21<br>Expenses for Search<br>fees for the Period of<br>July 2011 | 3220-000 | | | 0.00 |
| | | | 22% Commission for     1,353.66<br>Collection of Rudy's<br>In-Flight Catering, Inc.<br>($6,153.01) | 3210-000 | | | 0.00 |
| 09/28/11 | | From Acct # XXXXXXXX5265 | Transfer funds to make payment to ASK<br>Financial LLP | 9999-000 | 32,087.61 | | 32,087.61 |
| 09/28/11 | 10135 | A S K Financial LLP | Commission & Reimbursement of Expenses<br>due for August 2011 | | | 32,087.61 | 0.00 |
| | | | 22% Commission for       440.00<br>Collection of Air Chef<br>Holdings, LLC<br>[$2,000.00] | 3210-000 | | | 0.00 |
| | | | 22% Commission for       110.00<br>Collection of Annalee<br>Edwards [$500.00] | 3210-000 | | | 0.00 |
| | | | 22% Commission for     7,700.00<br>Collection of Bay Jet LLC<br>[$35,000.00] | 3210-000 | | | 0.00 |
| | | | 22% Commission for       440.00<br>Collection of Blum<br>Capital Partners, L. P.<br>[$2,000.00] | 3210-000 | | | 0.00 |
| | | | 22% Commission for     1,650.00<br>Collection of Dassault<br>Falcon Jet Corp.<br>[$7,500.00] | 3210-000 | | | 0.00 |
| | | | 22% Commission for     1,155.00<br>Collection of Federal<br>Express Corporation<br>[$5,250.00] | 3210-000 | | | 0.00 |

Subtotals :              $32,087.61        $32,087.61

{} Asset reference(s)

Printed: 06/28/2018 01:09 PM    V.14.14

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 09-10778
**Case Name:** SUNSET AVIATION INC.

**Taxpayer ID #:** \*\*-\*\*\*6434
**Period Ending:** 06/28/18

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** The Bank of New York Mellon
**Account:** \*\*\*\*-\*\*\*\*\*\*52-66 - Checking Account
**Blanket Bond:** $162,308,187.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | 22% Commission for Collection of Pro Star Aviation LLC [$12,750.00] | 2,805.00 | 3210-000 | | | 0.00 |
| | | | 22% Commission for Collection of Resort Air LLC [$1,000.00] | 220.00 | 3210-000 | | | 0.00 |
| | | | 22% Commission for Collection of Rockwell Collins flight Services, Inc. [$5,000.00] | 1,100.00 | 3210-000 | | | 0.00 |
| | | | 22% Commission for Collection of Rockwell Collins, Inc. [$25,000.00] | 5,500.00 | 3210-000 | | | 0.00 |
| | | | 22% Commission for Collection of Rudy's In-Flight Catering, Inc. [$6,153.01] | 1,353.66 | 3210-000 | | | 0.00 |
| | | | 22% Commission for Collection of Thomas Aircraft Supplies, Inc. [$5,000.00] | 1,100.00 | 3210-000 | | | 0.00 |
| | | | 22% Commission for Collection of U. S. Bank Corporate Payment Systems [$30,000.00] | 6,600.00 | 3210-000 | | | 0.00 |
| | | | Reimbursement of Expenses for Filing fees for the Period of August 2011 | 30.00 | 3220-000 | | | 0.00 |
| | | | Reimbursement of Expenses for Courier fees for the Period of August 2011 | 191.33 | 3220-000 | | | 0.00 |
| | | | Reimbursement of Expenses for Xerox fees for the Period of August 2011 | 635.10 | 3220-000 | | | 0.00 |
| | | | Reimbursement of Expenses for Postage | 450.51 | 3220-000 | | | 0.00 |

Subtotals :          $0.00          $0.00

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 31

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-10778 |
| **Case Name:** | SUNSET AVIATION INC. |
| **Taxpayer ID #:** | **-***6434 |
| **Period Ending:** | 06/28/18 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-*****52-66 - Checking Account |
| **Blanket Bond:** | $162,308,187.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | fees for the Period of August 2011 | | | | |
| | | | Reimbursement of          103.39 Expenses for Telephone fees for the Period of August 2011 | 3220-000 | | | 0.00 |
| | | | Reimbursement of          503.62 Expenses for Search fees for the Period of August 2011 | 3220-000 | | | 0.00 |
| 09/30/11 | | From Acct # XXXXXXXX5265 | Transfer funds to make payment to Hill Archive | 9999-000 | 149.50 | | 149.50 |
| 09/30/11 | 10136 | Hill Archive | Invoice No.: 008983 Record storage for period of October 2011 & Initial Container Input (1) | | | 149.50 | 0.00 |
| | | | Invoice No.: 008887             1.20 Initial Container Input (1) | 2420-000 | | | |
| | | | Invoice No.: 008983          148.30 Record storage for period of October 2011 | 2410-000 | | | 0.00 |
| 10/11/11 | | From Acct # XXXXXXXX5265 | Transfer funds to make payment to FlightApps | 9999-000 | 350.00 | | 350.00 |
| 10/11/11 | 10137 | FlightApps, LLC | Invoice No.: 12311 Hard Drive, Hard Drive Docking Station and technical services for junior engineer | 2990-000 | | 350.00 | 0.00 |
| 10/18/11 | | From Acct # XXXXXXXX5265 | Transfer funds to make payment to Hill Archive | 9999-000 | 148.30 | | 148.30 |
| 10/18/11 | | From Acct # XXXXXXXX5265 | Transfer funds to make payment to ASK Financial | 9999-000 | 12,545.42 | | 12,693.72 |
| 10/18/11 | 10138 | Hill Archive | Invoice No.: 011225 Record storage for period of November 2011 | 2410-000 | | 148.30 | 12,545.42 |
| 10/18/11 | 10139 | A S K Financial LLP | Commission & Reimbursement of Expenses due for September 2011 | | | 12,545.42 | 0.00 |
| | | | Reimbursement of        4,209.82 Expenses for Search fees of $4,212.62 less Credit for Xerox fees of $2.80 for the Period of September 2011 | 3220-000 | | | 0.00 |
| | | | Reimbursement of           70.22 Expenses for Phone fees for the Period of September 2011 | 3220-000 | | | 0.00 |

| | | | Subtotals : | | $13,193.22 | $13,193.22 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 09-10778 | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
| Case Name: | SUNSET AVIATION INC. | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | ****-******52-66 - Checking Account |
| Taxpayer ID #: | **-***6434 | | Blanket Bond: | $162,308,187.00  (per case limit) |
| Period Ending: | 06/28/18 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Reimbursement of<br>Expenses for Postage<br>fees for the Period of<br>September 2011 | 177.35 | 3220-000 | | | 0.00 |
| | | | Reimbursement of<br>Expenses for Courier<br>fees for the Period of<br>September 2011 | 101.55 | 3220-000 | | | 0.00 |
| | | | Reimbursement of<br>Expenses for Filing fees<br>for the Period of<br>September 2011 | 30.00 | 3220-000 | | | 0.00 |
| | | | 22% Commission for hte<br>Collection of Annalee<br>Edwards | 110.00 | 3210-000 | | | 0.00 |
| | | | 22% Commission for hte<br>Collection of Banyan Air<br>Services, Inc. | 220.00 | 3210-000 | | | 0.00 |
| | | | 22% Commission for hte<br>Collection of Cello<br>Partnership | 410.48 | 3210-000 | | | 0.00 |
| | | | 22% Commission for hte<br>Collection of Helicopter<br>Support, Inc. | 5,500.00 | 3210-000 | | | 0.00 |
| | | | 22% Commission for hte<br>Collection of Robert<br>Myers | 286.00 | 3210-000 | | | 0.00 |
| | | | 22% Commission for hte<br>Collection of Robert<br>Myers | 110.00 | 3210-000 | | | 0.00 |
| | | | 22% Commission for hte<br>Collection of The Port<br>Authority of New York &<br>New Jersey | 1,320.00 | 3210-000 | | | 0.00 |

| | | |
|---|---|---|
| **ACCOUNT TOTALS** | 785,852.48 | 785,852.48 | $0.00 |
| Less: Bank Transfers | 785,852.48 | 0.00 | |
| **Subtotal** | 0.00 | 785,852.48 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$785,852.48** | |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 33

**Case Number:** 09-10778
**Case Name:** SUNSET AVIATION INC.

**Taxpayer ID #:** **-***6434
**Period Ending:** 06/28/18

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Capital One Bank
**Account:** ******8347 - Checking Account
**Blanket Bond:** $162,308,187.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/17/11 | | Transfer from Acct # xxxxxx5265 | Transfer of Funds | 9999-000 | 1,167,562.37 | | 1,167,562.37 |
| 11/17/11 | 1001 | VOIDED CHECK | VOIDED CHECK - Part of the process of the bank account conversion is utilizing a tool to create the new accounts. It was recently discovered that the tool was setting the first check number to 102 instead of 101. Voided on 11/17/11 | 2690-004 | | 0.00 | 1,167,562.37 |
| 11/17/11 | 1001 | VOIDED CHECK | VOIDED CHECK - Part of the process of the bank account conversion is utilizing a tool to create the new accounts. It was recently discovered that the tool was setting the first check number to 102 instead of 101. Voided: check issued on 11/17/11 | 2690-004 | | 0.00 | 1,167,562.37 |
| 11/18/11 | 1002 | A S K FINANCIAL LLP | 22% Commission and Reimbursement of Expenses for Period of October 2011 | | | 58,094.51 | 1,109,467.86 |
| | | | 22% Commission Due:          1,408.00<br>Atlantic Aviation<br>$6,400.00 | 3210-000 | | | 1,109,467.86 |
| | | | 22% Commission Due:            224.77<br>Business Aircraft<br>Maintenance Services<br>$1,021.67 | 3210-000 | | | 1,109,467.86 |
| | | | 22% Commission Due:            660.00<br>Citadel Federal Credit<br>Union $3,000.00 | 3210-000 | | | 1,109,467.86 |
| | | | 22% Commission Due:            825.00<br>Constellation<br>NewEnergy, Inc.<br>$3,750.00 | 3210-000 | | | 1,109,467.86 |
| | | | 22% Commission Due:          3,740.00<br>Corporate Jet Support<br>$17,000.00 | 3210-000 | | | 1,109,467.86 |
| | | | 22% Commission Due: D          550.00<br>& G Quality Services<br>$2,500.00 | 3210-000 | | | 1,109,467.86 |
| | | | 22% Commission Due:            440.00<br>Duquesne Aviation, Inc.<br>$2,000.00 | 3210-000 | | | 1,109,467.86 |
| | | | 22% Commission Due:            440.00<br>Egret Management, LLC | 3210-000 | | | 1,109,467.86 |

Subtotals :          $1,167,562.37          $58,094.51

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 34

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-10778 |
| **Case Name:** | SUNSET AVIATION INC. |
| **Taxpayer ID #:** | **-***6434 |
| **Period Ending:** | 06/28/18 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Capital One Bank |
| **Account:** | ******8347 - Checking Account |
| **Blanket Bond:** | $162,308,187.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | $2,000.00 | | | | | |
| | | | 22% Commission Due:<br>FlightSafety<br>International, Inc.<br>$65,000.00 | 14,300.00 | 3210-000 | | | 1,109,467.86 |
| | | | 22% Commission Due:<br>JBS Consulting, LLC<br>$5,000.00 | 1,100.00 | 3210-000 | | | 1,109,467.86 |
| | | | 22% Commission Due:<br>Kaiserair, Inc.<br>$125,000.00 | 27,500.00 | 3210-000 | | | 1,109,467.86 |
| | | | 22% Commission Due:<br>Massachusetts Port<br>Authority $1,386.00 | 304.92 | 3210-000 | | | 1,109,467.86 |
| | | | 22% Commission Due:<br>Massachusetts Port<br>Authority $1,386.00 | 304.92 | 3210-000 | | | 1,109,467.86 |
| | | | 22% Commission Due:<br>Signature Flight Support<br>Corporation $25,000.00 | 5,500.00 | 3210-000 | | | 1,109,467.86 |
| | | | Reimbursement re: Filing<br>Fees | 30.00 | 3220-000 | | | 1,109,467.86 |
| | | | Reimbursement re:<br>Courier Fees | 107.13 | 3220-000 | | | 1,109,467.86 |
| | | | Reimbursement re:<br>Xerox Fees | 176.60 | 3220-000 | | | 1,109,467.86 |
| | | | Reimbursement re:<br>Postage Fees | 1.32 | 3220-000 | | | 1,109,467.86 |
| | | | Reimbursement re:<br>Telephone Fees | 238.66 | 3220-000 | | | 1,109,467.86 |
| | | | Reimbursement re:<br>Search Fees | 243.19 | 3220-000 | | | 1,109,467.86 |
| 11/21/11 | {10} | AT&T Mobility LLC | Settlement of Adversary No.: 11-50862 [Docket No.: 412] | | 1241-000 | 2,500.00 | | 1,111,967.86 |
| 11/21/11 | {10} | AT&T, Inc. | Settlement of Adversary No.: 11-50865 [Docket No.: 412] | | 1241-000 | 2,500.00 | | 1,114,467.86 |
| 11/22/11 | {10} | Reckson Operating Partnership, L.P. | Settlement of Adversary No.: 11-50903 [Docket No.: 412] | | 1241-000 | 44,000.00 | | 1,158,467.86 |
| 11/29/11 | {10} | Verion Communications, Inc. | Settlement of Adversary No.: 11-51052 [Docket | | 1241-000 | 4,753.00 | | 1,163,220.86 |

Subtotals :    $53,753.00    $0.00

Exhibit 9

## Form 2

Page: 35

### Cash Receipts And Disbursements Record

Case Number:   09-10778
Case Name:   SUNSET AVIATION INC.

Taxpayer ID #:   **-***6434
Period Ending:   06/28/18

Trustee:   Alfred T. Giuliano, Trustee (DE) (500670)
Bank Name:   Capital One Bank
Account:   ******8347 - Checking Account
Blanket Bond:   $162,308,187.00  (per case limit)
Separate Bond:   N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | No.: 425] | | | | |
| 11/29/11 | {10} | Landmark FBO, LLC d/b/a Landmark Av | Settlement of Adversary No.: 11-51037 [Docket No.: 424] | 1241-000 | 28,000.00 | | 1,191,220.86 |
| 11/29/11 | {10} | Willis North America Inc | Settlement of Adversary No.: 11-50993 [Docket No.: 424] | 1241-000 | 45,200.00 | | 1,236,420.86 |
| 11/30/11 | {10} | Gulfstream Aerospace Corporation | Settlement of Adversary No.: 11-51011 [Docket No.: 395] | 1241-000 | 20,000.00 | | 1,256,420.86 |
| 11/30/11 | 1003 | HILL ARCHIVE | Invoice No.: 011619 Record storage for period of December 2011 | 2410-000 | | 148.30 | 1,256,272.56 |
| 12/06/11 | {10} | IPC Logistics | Settlement of Adversary No.: 11-51031 [Docket No.: 424] | 1241-000 | 12,500.00 | | 1,268,772.56 |
| 12/09/11 | 1004 | A S K FINANCIAL LLP | 22% Commission and Reimbursement of Expenses due for November 2011 | | | 50,552.36 | 1,218,220.20 |
| | | | 22% Commission re: 550.00 AT&T, Inc. $2,500.00 | 3210-000 | | | 1,218,220.20 |
| | | | 22% Commission re: 550.00 AT&T Mobility LLC $2,500.00 | 3210-000 | | | 1,218,220.20 |
| | | | 22% Commission re: 4,400.00 Gulfstream Aerospace Corporation $20,000.00 | 3210-000 | | | 1,218,220.20 |
| | | | 22% Commission re: 6,160.00 Landmark FBO, LLC d/b/a Landmark Aviation $28,000.00 | 3210-000 | | | 1,218,220.20 |
| | | | 22% Commission re: 9,680.00 Reckson Operating partnership, L.P. $44,000.00 | 3210-000 | | | 1,218,220.20 |
| | | | 22% Commission re: 15,620.00 Universal Weather and Aviation, Inc. $71,000.00 | 3210-000 | | | 1,218,220.20 |
| | | | 22% Commission re: 1,045.66 Verizon Communications, Inc. $4,753.00 | 3210-000 | | | 1,218,220.20 |
| | | | 22% Commission re: 9,944.00 Willis of New York, Inc. $45,200.00 | 3210-000 | | | 1,218,220.20 |

Subtotals :    $105,700.00    $50,700.66

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-10778 | |
| **Case Name:** | SUNSET AVIATION INC. | |
| **Taxpayer ID #:** | **-***6434 | |
| **Period Ending:** | 06/28/18 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Capital One Bank |
| **Account:** | ******8347 - Checking Account |
| **Blanket Bond:** | $162,308,187.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Reimbursement of            127.52<br>Expenses re: Courier<br>Fees | 3220-000 | | | 1,218,220.20 |
| | | | Reimbursement of          1,990.80<br>Expenses re: Marshall<br>Fees | 3220-000 | | | 1,218,220.20 |
| | | | Reimbursement of            274.50<br>Expenses re: Xerox Fees | 3220-000 | | | 1,218,220.20 |
| | | | Reimbursement of            141.48<br>Expenses re: Postage<br>Fees | 3220-000 | | | 1,218,220.20 |
| | | | Reimbursement of             68.40<br>Expenses re: Telephone<br>Fees | 3220-000 | | | 1,218,220.20 |
| 12/12/11 | {23} | State of Kansas | Refund re: Kansas UI Tax | 1224-000 | 2,664.83 | | 1,220,885.03 |
| 12/15/11 | {10} | AvBuy, LLC | Settlement of Adversary No.: 11-50875 [Docket<br>No.: 424] | 1241-000 | 185,000.00 | | 1,405,885.03 |
| 12/20/11 | {10} | Reliance Standard Life Insurance<br>Co | Settlement of Adversary No.: 11-51018 Claim<br>Withdrawn Pursuant to Docket No.: 426] | 1241-000 | 11,420.00 | | 1,417,305.03 |
| 12/21/11 | 1005 | HILL ARCHIVE | Invoice No.: 011880 Record storage for period<br>of January 2012 | 2410-000 | | 149.05 | 1,417,155.98 |
| 12/21/11 | 1006 | Cozen O'Connor | Compensation for Services and<br>Reimbursement of Expenses for Period of<br>March 10, 2011 - November 21, 2011 Reversal<br>Voided Prior to Check being Printed - Incorrect<br>Amount<br>Voided on 12/21/11 | 3210-004 | | 11,575.31 | 1,405,580.67 |
| 12/21/11 | 1006 | Cozen O'Connor | Compensation for Services and<br>Reimbursement of Expenses for Period of<br>March 10, 2011 - November 21, 2011 Reversal<br>Voided Prior to Check being Printed - Incorrect<br>Amount<br>Voided: check issued on 12/21/11 | 3210-004 | | -11,575.31 | 1,417,155.98 |
| 12/21/11 | 1007 | Cozen O'Connor | Compensation for Services and<br>Reimbursement of Expenses for Period of<br>October 1, 2010 - November 3, 2011 [Docket<br>No.: 409] | 3210-000 | | 119,150.94 | 1,298,005.04 |
| | | Cozen O'Connor | Compensation for          181,780.00<br>Services for Period of | 3210-000 | | | 1,298,005.04 |

| | | |
|---|---|---|
| Subtotals : | $199,084.83 | $119,299.99 |

{} Asset reference(s)

Printed: 06/28/2018 01:09 PM    V.14.14

Exhibit 9

# Form 2

Page: 37

## Cash Receipts And Disbursements Record

**Case Number:** 09-10778

**Case Name:** SUNSET AVIATION INC.

**Taxpayer ID #:** **-***6434

**Period Ending:** 06/28/18

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)

**Bank Name:** Capital One Bank

**Account:** ******8347 - Checking Account

**Blanket Bond:** $162,308,187.00  (per case limit)

**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | October 1, 2010 - November 3, 2011 | | | | |
| | | Cozen O'Connor | Reimbursement of            6,333.44 Expenses for Period of October 1, 2010 - November 3, 2011 | 3220-000 | | | 1,298,005.04 |
| | | Cozen O'Connor | Less Paid by ASK for          -68,962.50 Preference Collections | 3210-000 | | | 1,298,005.04 |
| 12/23/11 | {10} | Penta Aviation Services, Inc | Settlement of Adversary No.: 11-50989 [Docket No.: 424]  Check drawn on Canadian Imperial Bank of Commerce and not credited by Capital One until foreign item cleared on 1/20/12 | 1241-000 | 500.00 | | 1,298,505.04 |
| 12/23/11 | {10} | Wiens Real Estate Ventures LLC | Settlement of Adversary No.: 11-50982 [Docket No.: 424] | 1241-000 | 2,500.00 | | 1,301,005.04 |
| 12/27/11 | {10} | GSO Capital Partners LP | Settlement of Adversary No.: 11-50969 [Docket No.: 424] | 1241-000 | 500.00 | | 1,301,505.04 |
| 12/27/11 | {10} | Aero Clean Corporation | Settlement of Adversary No.: 11-50889 [Docket No.: 424] | 1241-000 | 5,250.00 | | 1,306,755.04 |
| 12/29/11 | {10} | MPS West | Settlement of Adversary No.: 11-51049 [Docket No.: 425] | 1241-000 | 500.00 | | 1,307,255.04 |
| 12/30/11 | 1008 | HILL ARCHIVE | Invoice No.: 3789 (Balance Due) Initial Container Input of 356, Pick-up packaging, labor, materials and transportation of documents from St. Louis, MO to West Berlin, NJ re: JetDirect Aviation, Inc. | 2420-000 | | 839.46 | 1,306,415.58 |
| 01/04/12 | {10} | 113CS LLC | Settlement of Adversary No.: 11-50856 [Docket No.: 412] | 1241-000 | 125,000.00 | | 1,431,415.58 |
| 01/09/12 | {10} | Hop-a-Jet Worldwide Jet Charter, In | Settlement of Adversary No.: 11-50980 [Docket No.: 424] | 1241-000 | 1,000.00 | | 1,432,415.58 |
| 01/09/12 | {10} | D & G Quality Services, Inc | Settlement of Adversary No.: 11-51013 [2 of 2 Installments] [Docket No.: 424] | 1241-000 | 2,500.00 | | 1,434,915.58 |
| 01/13/12 | 1009 | HILL ARCHIVE | Invoice No.: 012456 Record storage for period of February 2012 re: JetDirect, Inc. | 2410-000 | | 149.05 | 1,434,766.53 |
| 01/20/12 | 1010 | A S K FINANCIAL LLP | 22% Commission and Reimbursement of Expenses for Period of December 2011 | | | 78,064.72 | 1,356,701.81 |
| | | | 22% Commission re:            27,500.00 113CS LLC $125,000.00 | 3210-000 | | | 1,356,701.81 |
| | | | 22% Commission re:             1,155.00 Aero Clean Corporation | 3210-000 | | | 1,356,701.81 |

Subtotals :           $137,750.00        $79,053.23

Exhibit 9

# Form 2

Page: 38

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-10778 | |
| **Case Name:** | SUNSET AVIATION INC. | |
| **Taxpayer ID #:** | **-***6434 | |
| **Period Ending:** | 06/28/18 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Capital One Bank |
| **Account:** | *****8347 - Checking Account |
| **Blanket Bond:** | $162,308,187.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | $5,250.00 | | | | | |
| | | | 22% Commission re:<br>AvBuy, LLC $185,000.00 | 40,700.00 | 3210-000 | | | 1,356,701.81 |
| | | | 22% Commission re:<br>GSO Capital Partners LP<br>$500.00 | 110.00 | 3210-000 | | | 1,356,701.81 |
| | | | 22% Commission re: IPC<br>Logistics, Inc.<br>$12,500.00 | 2,750.00 | 3210-000 | | | 1,356,701.81 |
| | | | 22% Commission re:<br>MPS West $500.00 | 110.00 | 3210-000 | | | 1,356,701.81 |
| | | | 22% Commission re:<br>Penta Aviation Services,<br>Inc. $500.00 | 110.00 | 3210-000 | | | 1,356,701.81 |
| | | | 22% Commission re:<br>Reliance Standard Life<br>Insurance Company<br>$11,420.00 | 2,512.40 | 3210-000 | | | 1,356,701.81 |
| | | | 22% Commission re:<br>Wiens Real Estate<br>Ventures, LLC $2,500.00 | 550.00 | 3210-000 | | | 1,356,701.81 |
| | | | Reimbursement of<br>Expenses re: Courier<br>Fees | 158.68 | 3220-000 | | | 1,356,701.81 |
| | | | Reimbursement of<br>Expenses re: Marshall<br>Fees | 2,310.40 | 3220-000 | | | 1,356,701.81 |
| | | | Reimbursement of<br>Expenses re: Xerox Fees | 37.10 | 3220-000 | | | 1,356,701.81 |
| | | | Reimbursement of<br>Expenses re: Postage<br>Fees | 12.20 | 3220-000 | | | 1,356,701.81 |
| | | | Reimbursement of<br>Expenses re: Telephone<br>Fees | 48.94 | 3220-000 | | | 1,356,701.81 |
| 01/23/12 | {10} | Garrett Aviation Service, Inc. | Settlement of Adversary No.: 11-50900 [Docket<br>No.: 439] | | 1241-000 | 8,000.00 | | 1,364,701.81 |
| 02/01/12 | {10} | Expedite It AOG  LLC | Settlement of Adversary No.: 11-50959 [Docket<br>No.: 439] | | 1241-000 | 14,000.00 | | 1,378,701.81 |

| | | |
|---|---|---|
| Subtotals : | $22,000.00 | $0.00 |

Exhibit 9

# Form 2

Page: 39

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-10778 |
| **Case Name:** | SUNSET AVIATION INC. |
| **Taxpayer ID #:** | **-***6434 |
| **Period Ending:** | 06/28/18 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Capital One Bank |
| **Account:** | ******8347 - Checking Account |
| **Blanket Bond:** | $162,308,187.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 02/19/12 | 1011 | VOIDED CHECK | VOID<br>Voided on 02/19/12 | 2690-004 | | 0.00 | 1,378,701.81 |
| 02/19/12 | 1011 | VOIDED CHECK | VOID<br>Voided: check issued on 02/19/12 | 2690-004 | | 0.00 | 1,378,701.81 |
| 02/20/12 | 1012 | HILL ARCHIVE | Invoice No.: 012694 Storage for Period of March 2012 | 2410-000 | | 149.05 | 1,378,552.76 |
| 02/20/12 | 1013 | A S K FINANCIAL LLP | 22% Commission & Reimbursement of Fees and Costs for Period of January 2012 | | | 6,832.73 | 1,371,720.03 |
| | | | 22% Commission re: D & G Quality Services, Inc. $2,500.00 | 550.00 | 3210-000 | | | 1,371,720.03 |
| | | | 22% Commission re: Garrett Aviation Service, Inc. $8,000.00 | 1,760.00 | 3210-000 | | | 1,371,720.03 |
| | | | 22% Commission re: Hop-A-Jet Worldwide Jet Charter, Inc. $1,000.00 | 220.00 | 3210-000 | | | 1,371,720.03 |
| | | | 22% Commission re: Ship It AOG, L.L.C. $14,000.00 | 3,080.00 | 3210-000 | | | 1,371,720.03 |
| | | | Reimbursement of Expenses re: Courier Fees | 93.51 | 3220-000 | | | 1,371,720.03 |
| | | | Reimbursement of Expenses re: Marshall Fees | 700.00 | 3220-000 | | | 1,371,720.03 |
| | | | Reimbursement of Expenses re: Xerox Fees | 110.70 | 3220-000 | | | 1,371,720.03 |
| | | | Reimbursement of Expenses re: Postage Fees | 72.60 | 3220-000 | | | 1,371,720.03 |
| | | | Reimbursement of Expenses re: Telephone Expense | 150.88 | 3220-000 | | | 1,371,720.03 |
| | | | Reimbursement of Expenses re: Search Fees | 95.04 | 3220-000 | | | 1,371,720.03 |
| 02/25/12 | 1014 | INTERNATIONAL SURETIES LTD | Blanket Bond Premium for Policy Term 01/01/12 to 01/01/13 | 2300-000 | | 809.03 | 1,370,911.00 |

Subtotals :     $0.00     $7,790.81

{} Asset reference(s)

Printed: 06/28/2018 01:09 PM     V.14.14

Exhibit 9

# Form 2

Page: 40

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-10778 | |
| **Case Name:** | SUNSET AVIATION INC. | |
| **Taxpayer ID #:** | **-***6434 | |
| **Period Ending:** | 06/28/18 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Capital One Bank |
| **Account:** | ******8347 - Checking Account |
| **Blanket Bond:** | $162,308,187.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/14/12 | {10} | Honeywell International, Inc. | Settlement of Adversary No.: 11-51041 [Docket No.: 455] | 1241-000 | 17,688.15 | | 1,388,599.15 |
| 03/19/12 | {10} | Smith, Katzenstein & Jenkins LLP | Settlement of Adversary No.: 11-50908 [Docket No.: 454]  Re: Jet Support Services, Inc. | 1241-000 | 7,000.00 | | 1,395,599.15 |
| 03/22/12 | 1015 | HILL ARCHIVE | Invoice No.: 012932 Storage for Period of April 2012 | 2410-000 | | 149.05 | 1,395,450.10 |
| 03/26/12 | {10} | NexVue Information Systems | Settlement of Adversary No.: 11-50963 [Docket No.: 454] | 1241-000 | 4,500.00 | | 1,399,950.10 |
| 04/05/12 | 1016 | A S K FINANCIAL LLP | 22% Commission & Reimbursement of Expenses for Period of March 2012 | | | 8,652.22 | 1,391,297.88 |
| | | | 22% Commission re: Honeywell International, Inc. $17,688.15 | 3,891.39 | 3210-000 | | 1,391,297.88 |
| | | | 22% Commission re: Jet Support Services, Inc. $7,000.00 | 1,540.00 | 3210-000 | | 1,391,297.88 |
| | | | 22% Commission re: NexVue Information Systems, Inc. $4,500.00 | 990.00 | 3210-000 | | 1,391,297.88 |
| | | | Reimbursement of Expenses re: Courier Fees | 103.62 | 3220-000 | | 1,391,297.88 |
| | | | Reimbursement of Expenses re: Marshall Fees | 1,803.60 | 3220-000 | | 1,391,297.88 |
| | | | Reimbursement of Expenses re: Xerox Fees | 16.70 | 3220-000 | | 1,391,297.88 |
| | | | Reimbursement of Expenses re: Postage Fees | 133.85 | 3220-000 | | 1,391,297.88 |
| | | | Reimbursement of Expenses re: Telephone Fees | 86.30 | 3220-000 | | 1,391,297.88 |
| | | | Reimbursement of Expenses re: Search Fees | 86.76 | 3220-000 | | 1,391,297.88 |
| 04/17/12 | {10} | GBR Investments LLC | Settlement of Adversary No.: 11-50966 [Docket No.: 454] | 1241-000 | 10,000.00 | | 1,401,297.88 |
| 04/19/12 | 1017 | HILL ARCHIVE | Invoice No.: 012678 Storage for Period of May | 2410-000 | | 149.05 | 1,401,148.83 |

| | | |
|---|---|---|
| Subtotals : | $39,188.15 | $8,950.32 |

{} Asset reference(s)

Printed: 06/28/2018 01:09 PM    V.14.14

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 41

**Case Number:** 09-10778
**Case Name:** SUNSET AVIATION INC.

**Taxpayer ID #:** **-***6434
**Period Ending:** 06/28/18

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Capital One Bank
**Account:** ******8347 - Checking Account
**Blanket Bond:** $162,308,187.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | 2012 | | | | | |
| 04/24/12 | {10} | Jet-Set-Go! | Settlement of Adversary No.: 11-50895 [Docket No.: 454] | | 1241-000 | 750.00 | | 1,401,898.83 |
| 05/02/12 | {10} | Executive Cuisine, Inc | Settlement of Adversary No.: 11-50914 [Docket No.: 454] | | 1241-000 | 2,000.00 | | 1,403,898.83 |
| 05/02/12 | {10} | Rolls-Royce Group, PLC | Settlement of Adversary No.: 11-50938 [Docket No.: 454] | | 1241-000 | 16,000.00 | | 1,419,898.83 |
| 05/08/12 | {10} | Cosgrove Aircraft Service, Inc. | Settlement of Adversary No.: 11-50868 [Docket No.: 454] | | 1241-000 | 4,000.00 | | 1,423,898.83 |
| 05/09/12 | 1018 | A S K FINANCIAL LLP | 22% Commission & Costs Due for Collections for Period of April 2012 | | | | 6,536.74 | 1,417,362.09 |
| | | | 22% Commission re: Executive Cuisine, Inc. $2,000.00 | 440.00 | 3210-000 | | | 1,417,362.09 |
| | | | 22% Commission re: GBR Investments LLC $10,000.00 | 2,200.00 | 3210-000 | | | 1,417,362.09 |
| | | | 22% Commission re: Jet-Set-Go! $750.00 | 165.00 | 3210-000 | | | 1,417,362.09 |
| | | | 22% Commission re: Rolls-Royce, PLC $16,000.00 | 3,520.00 | 3210-000 | | | 1,417,362.09 |
| | | | Reimbursement of Expenses re: Courier Fees | 66.82 | 3220-000 | | | 1,417,362.09 |
| | | | Reimbursement of Expenses re: Xerox Fees | 64.20 | 3220-000 | | | 1,417,362.09 |
| | | | Reimbursement of Expenses re: Fax Fees | 2.50 | 3220-000 | | | 1,417,362.09 |
| | | | Reimbursement of Expenses re: Postage Fees | 15.60 | 3220-000 | | | 1,417,362.09 |
| | | | Reimbursement of Expenses re: Telephone Fees | 12.94 | 3220-000 | | | 1,417,362.09 |
| | | | Reimbursement of Expenses re: Search Fees | 49.68 | 3220-000 | | | 1,417,362.09 |
| 05/10/12 | {10} | Jet Parts, Inc. | Settlement of Adversary No.: 11-50891 [Docket | | 1241-000 | 8,250.00 | | 1,425,612.09 |

| | Subtotals : | $31,000.00 | $6,536.74 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 42

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-10778 | |
| **Case Name:** | SUNSET AVIATION INC. | |
| **Taxpayer ID #:** | **-***6434 | |
| **Period Ending:** | 06/28/18 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Capital One Bank |
| **Account:** | ******8347 - Checking Account |
| **Blanket Bond:** | $162,308,187.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | No.: 454] | | | | |
| 05/11/12 | {20} | Delaware Claims Agency | Turnover of Unused Retainer re: Regal Jets | 1229-000 | 3,745.53 | | 1,429,357.62 |
| 05/18/12 | 1019 | HILL ARCHIVE | Invoice No.: 013399 Storage for Period of June 2012 | 2410-000 | | 149.05 | 1,429,208.57 |
| 05/21/12 | 1020 | Productive Tech Inc. | Invoice No.: 66080 Recreate Virtual Domain | 2990-000 | | 2,794.71 | 1,426,413.86 |
| 05/29/12 | {10} | Eastern Aviation Fuels, Inc. | Settlement of Adversary No.: 11-50890 [Docket No.: 465] | 1241-000 | 10,000.00 | | 1,436,413.86 |
| 06/12/12 | 1021 | A S K FINANCIAL LLP | 22% Commission & Reimbursement of Costs for Collections for Period of May 2012 | | | 5,754.66 | 1,430,659.20 |
| | | | 22% Commission re:                 880.00<br>Cosgrove Aircraft<br>Service, Inc. $4,000.00 | 3210-000 | | | 1,430,659.20 |
| | | | 22% Commission re:               2,200.00<br>Eastern Aviation Fuels,<br>Inc. $10,000.00 | 3210-000 | | | 1,430,659.20 |
| | | | 22% Commission re: Jet         1,815.00<br>Parts, Inc. $8,250.00 | 3210-000 | | | 1,430,659.20 |
| | | | Reimbursement of                 440.00<br>Expenses re: Filing Fees | 3220-000 | | | 1,430,659.20 |
| | | | Reimbursement of                   88.19<br>Expenses re: Courier<br>Fees | 3220-000 | | | 1,430,659.20 |
| | | | Reimbursement of                 180.00<br>Expenses re: Marshall<br>Fees | 3220-000 | | | 1,430,659.20 |
| | | | Reimbursement of                 119.30<br>Expenses re: Xerox Fees | 3220-000 | | | 1,430,659.20 |
| | | | Reimbursement of                     5.85<br>Expenses re: Postage<br>Fees | 3220-000 | | | 1,430,659.20 |
| | | | Reimbursement of                   26.32<br>Expenses re: Telephone<br>Fees | 3220-000 | | | 1,430,659.20 |
| 06/14/12 | {10} | Arinc Incorporated | Settlement of Adversary No.: 11-51044 [Docket No.: 466] | 1241-000 | 32,934.00 | | 1,463,593.20 |
| 06/14/12 | {10} | Reliable Aircraft Cleaning, Inc. | Settlement of Adversary No.: 11-50909 [Docket No.: 465] | 1241-000 | 500.00 | | 1,464,093.20 |
| 06/21/12 | 1022 | HILL ARCHIVE | Invoice No.: 013632 Storage for Period of July 2012 | 2410-000 | | 149.05 | 1,463,944.15 |

Subtotals :        $47,179.53        $8,847.47

Exhibit 9

## Form 2

Page: 43

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-10778 |
| **Case Name:** | SUNSET AVIATION INC. |
| **Taxpayer ID #:** | **-***6434 |
| **Period Ending:** | 06/28/18 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Capital One Bank |
| **Account:** | ******8347 - Checking Account |
| **Blanket Bond:** | $162,308,187.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/27/12 | {10} | Aero Services of Winchester, Inc. | Settlement of Adversary No.: 11-50894 [Docket No.: 465] | 1241-000 | 1,500.00 | | 1,465,444.15 |
| 06/27/12 | {10} | Aero Services of Winchester, Inc. | Settlement of Adversary No.: 11-50894 [Docket No.: 465] | 1241-000 | 1,500.00 | | 1,466,944.15 |
| 07/17/12 | {10} | Cessna Aircraft Company | Settlement of Adversary No.: 11-50996 [Docket No.: 563] [Default Judgment Docket No.: 29] | 1241-000 | 18,800.00 | | 1,485,744.15 |
| 07/17/12 | {10} | Corporate Rotable & Supply, Inc. | Settlement of Adversary No.: 11-51009 [Docket No.: 563] [Default Judgment/Full Payment] [Adversary Docket No.: 26] | 1241-000 | 12,350.00 | | 1,498,094.15 |
| 07/18/12 | 1023 | HILL ARCHIVE | Invoice No.: 013874 Storage for Period of August 2012 | 2410-000 | | 149.05 | 1,497,945.10 |
| 07/19/12 | 1024 | A S K FINANCIAL LLP | 22% Commission & Reimbursement of Costs for Collections for Period of June 2012 | | | 8,060.07 | 1,489,885.03 |
| | | | 22% Commission re: 330.00 Aero Services of Winchester, Inc. $1,500.00 | 3210-000 | | | 1,489,885.03 |
| | | | 22% Commission re: 330.00 Aero Services Wincester, Inc. $1,500.00 | 3210-000 | | | 1,489,885.03 |
| | | | 22% Commission re: 7,245.48 Arinc Incorporated $32,934.00 | 3210-000 | | | 1,489,885.03 |
| | | | 22% Commission re: 110.00 Reliable Aircraft Cleaning, Inc. $500.00 | 3210-000 | | | 1,489,885.03 |
| | | | Reimbursement of 29.43 Expenses re: Courier Fees | 3220-000 | | | 1,489,885.03 |
| | | | Reimbursement of 5.00 Expenses re: Xerox Fees | 3220-000 | | | 1,489,885.03 |
| | | | Reimbursement of 10.16 Expenses re: Telephone Expense | 3220-000 | | | 1,489,885.03 |
| 07/20/12 | 1025 | VOIDED CHECK | VOIDED CHECK Reversal VOIDED CHECK Voided on 07/20/12 | 2690-004 | | 0.00 | 1,489,885.03 |
| 07/20/12 | 1025 | VOIDED CHECK | VOIDED CHECK Reversal VOIDED CHECK Voided: check issued on 07/20/12 | 2690-004 | | 0.00 | 1,489,885.03 |
| 08/08/12 | {10} | Chevron Corporation a/k/a Chevron | Settlement of Adversary No.: 11-51001 [Docket | 1241-000 | 2,000.00 | | 1,491,885.00 |

Subtotals :    $36,150.00    $8,209.12

Exhibit 9

# Form 2

Page: 44

## Cash Receipts And Disbursements Record

**Case Number:** 09-10778
**Case Name:** SUNSET AVIATION INC.

**Taxpayer ID #:** **-***6434
**Period Ending:** 06/28/18

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Capital One Bank
**Account:** ******8347 - Checking Account
**Blanket Bond:** $162,308,187.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | G | No.: 471] | | | | |
| 08/21/12 | 1026 | HILL ARCHIVE | Invoice No.: 014115 Storage for Period of September 2012 | 2410-000 | | 149.05 | 1,491,735.98 |
| 08/21/12 | 1027 | A S K FINANCIAL LLP | 27% Commission & Reimbursement of Costs for Collections for Period of July 2012 | | | 9,231.07 | 1,482,504.91 |
| | | | 27% Commission re: Cessna Aircraft Company              5,076.00 | 3210-000 | | | 1,482,504.91 |
| | | | 27% Commission re: Corporate Rotable & Supply, Inc. $12,350.00      3,334.50 | 3210-000 | | | 1,482,504.91 |
| | | | Reimbursement of Expenses re: Courier Fees              37.33 | 3220-000 | | | 1,482,504.91 |
| | | | Reimbursement of Expenses re: Marshall Fees              2.73 | 3220-000 | | | 1,482,504.91 |
| | | | Reimbursement of Expenses re: Xerox Fees              78.80 | 3220-000 | | | 1,482,504.91 |
| | | | Reimbursement of Expenses re: Postage Fees              59.40 | 3220-000 | | | 1,482,504.91 |
| | | | Reimbursement of Expenses re: Telephone Fees              13.25 | 3220-000 | | | 1,482,504.91 |
| | | | Reimbursement of Expenses re: Search Fees              101.06 | 3220-000 | | | 1,482,504.91 |
| | | | Reimbursement of Expenses re: Mediator Fees              528.00 | 3220-000 | | | 1,482,504.91 |
| 09/10/12 | 1028 | A S K FINANCIAL LLP | 22% Commission & Costs Due for Period of August 2012 | | | 539.69 | 1,481,965.22 |
| | | | 22% Commission re: chevron Corporation $2,000.00              440.00 | 3210-000 | | | 1,481,965.22 |
| | | | Reimbursement of Expenses re: Courier Fees              13.30 | 3220-000 | | | 1,481,965.22 |

Subtotals :                     $0.00        $9,919.81

Exhibit 9

# Form 2

Page: 45

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-10778 |
| **Case Name:** | SUNSET AVIATION INC. |
| **Taxpayer ID #:** | **-***6434 |
| **Period Ending:** | 06/28/18 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Capital One Bank |
| **Account:** | ******8347 - Checking Account |
| **Blanket Bond:** | $162,308,187.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Reimbursement of                   2.73<br>Expenses re: Marshall<br>Fees | 3220-000 | | | 1,481,965.22 |
| | | | Reimbursement of                   60.10<br>Expenses re: Xerox Fees | 3220-000 | | | 1,481,965.22 |
| | | | Reimbursement of                   2.25<br>Expenses re: Postage<br>Fees | 3220-000 | | | 1,481,965.22 |
| | | | Reimbursement of                   4.84<br>Expenses re: Telephone<br>Fees | 3220-000 | | | 1,481,965.22 |
| | | | Reimbursement of                   16.47<br>Expenses re: Search<br>Fees | 3220-000 | | | 1,481,965.22 |
| 09/19/12 | 1029 | HILL ARCHIVE | Invoice No.: 014361 Storage for Period of<br>October 2012 | 2410-000 | | 149.05 | 1,481,816.17 |
| 09/19/12 | 1030 | Loizides P. . A | Mediator Fees and Reimbursement of<br>Expenses for Period of 07/16/12 - 08/03/12<br>Invoice No.: 7564 $111.00 $4.75 re: Chevron | | | 115.75 | 1,481,700.42 |
| | | | Professional Fees                   111.00<br>Invoice No.: 7564 re:<br>Chevron | 3721-000 | | | 1,481,700.42 |
| | | | Reimbursement of                   4.75<br>Expenses for Period of<br>07/16/12 - 08/03/12<br>Invoice No.: 7564 re:<br>Chevron | 3722-000 | | | 1,481,700.42 |
| 10/17/12 | 1031 | HILL ARCHIVE | Invoice No.: 014602 Storage for Period of<br>November 2012 | 2410-000 | | 149.05 | 1,481,551.37 |
| 11/05/12 | {10} | Wiggins Airways, Inc. | Settlement of Adversary No.: 11-50987 [Docket<br>No.: 563] | 1241-000 | 3,500.00 | | 1,485,051.37 |
| 11/15/12 | 1032 | HILL ARCHIVE | Invoice No.: 01854 Storage for Period of<br>December 2012 | 2410-000 | | 149.05 | 1,484,902.32 |
| 11/28/12 | {10} | Rolls0-Royce Deutschland Ltd. &<br>Co. | Settlement of Adversary No.: 11-50918 [Docket<br>No.: 495] | 1241-000 | 45,000.00 | | 1,529,902.32 |
| 12/04/12 | | Bombardier Aerospace Corporation | Settlement Pursuant to Adversary Nos.:<br>11-51043, 11-51046 & 11-51047 [Docket No.:<br>493] | | 90,000.00 | | 1,619,902.32 |
| | {10} | | Adversary No.: 11-51046            36,900.00 | 1241-000 | | | 1,619,902.32 |

Subtotals :                  $138,500.00            $562.90

Printed: 06/28/2018 01:09 PM    V.14.14

Exhibit 9

# Form 2

Page: 46

## Cash Receipts And Disbursements Record

**Case Number:** 09-10778
**Case Name:** SUNSET AVIATION INC.

**Taxpayer ID #:** **-***6434
**Period Ending:** 06/28/18

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Capital One Bank
**Account:** ******8347 - Checking Account
**Blanket Bond:** $162,308,187.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Bombardier Aerospace<br>Corporation | | | | | |
| | {10} | | Adversary No.: 11-51047<br>Bombardier, Inc. | 6,300.00 | 1241-000 | | | 1,619,902.32 |
| | {10} | | Adversary No.: 11-51043<br>Learjet, Inc. | 46,800.00 | 1241-000 | | | 1,619,902.32 |
| 12/06/12 | 1033 | A S K FINANCIAL LLP | 22% & 27% Commission and 100%<br>Reimbursement of Expenses for Period of<br>November 2012 | | | | 10,863.09 | 1,609,039.23 |
| | | | 22% Commission re:<br>Rolls-Royce Deutschland<br>Ltd. & Co. KG<br>$45,000.00 | 9,900.00 | 3210-000 | | | 1,609,039.23 |
| | | | 27% Commission re:<br>Wiggins Airways, Inc.<br>$3,500.00 | 945.00 | 3210-000 | | | 1,609,039.23 |
| | | A S K FINANCIAL LLP | Credit re: Mediator Fees | -115.75 | 3220-000 | | | 1,609,039.23 |
| | | A S K FINANCIAL LLP | Reimbursement of<br>Expenses re: Courier<br>Fees | 25.22 | 3220-000 | | | 1,609,039.23 |
| | | A S K FINANCIAL LLP | Reimbursement of<br>Expenses re: Marshall<br>Fees | 5.46 | 3220-000 | | | 1,609,039.23 |
| | | A S K FINANCIAL LLP | Reimbursement of<br>Expenses re: Xerox Fees | 6.60 | 3220-000 | | | 1,609,039.23 |
| | | A S K FINANCIAL LLP | Reimbursement of<br>Expenses re: Postage<br>Fees | 1.80 | 3220-000 | | | 1,609,039.23 |
| | | A S K FINANCIAL LLP | Reimbursement of<br>Expenses re: Telephone<br>Fees | 4.13 | 3220-000 | | | 1,609,039.23 |
| | | A S K FINANCIAL LLP | Reimbursement of<br>Expenses re: Search<br>Fees | 90.63 | 3220-000 | | | 1,609,039.23 |
| 12/06/12 | 1034 | COZEN O'CONNOR | Compensation and Reimbursement of<br>Expenses for Period of 11/04/11 - 11/08/12<br>[Docket No.: 481] | | | | 25,874.55 | 1,583,164.68 |
| | | | Compensation for<br>Professional Fees for | 46,603.50 | 3210-000 | | | 1,583,164.68 |

Subtotals :                $0.00        $36,737.64

Exhibit 9

# Form 2

Page: 47

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-10778 | |
| **Case Name:** | SUNSET AVIATION INC. | |
| **Taxpayer ID #:** | **-***6434 | |
| **Period Ending:** | 06/28/18 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Capital One Bank |
| **Account:** | ******8347 - Checking Account |
| **Blanket Bond:** | $162,308,187.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Period of 11/04/11 -<br>11/08/12 | | | | | |
| | | COZEN O'CONNOR | Remburesment of<br>Expenses for Period of<br>11/04/11 - 11/08/12 | 1,059.05 | 3220-000 | | | 1,583,164.68 |
| | | COZEN O'CONNOR | Less Paid by ASK for<br>Preference Collections | -21,788.00 | 3210-000 | | | 1,583,164.68 |
| 12/20/12 | 1035 | HILL ARCHIVE | Invoice No.: 015095 Storage for Period of<br>January 2013 & Initial Container Input (8) | | | | 161.27 | 1,583,003.41 |
| | | | Invoice No.: 015095<br>Storage for Period of<br>January 2013 | 151.67 | 2410-000 | | | 1,583,003.41 |
| | | | Invoice No.: 015095<br>Initial Container Input (8) | 9.60 | 2420-000 | | | 1,583,003.41 |
| 01/10/13 | 1036 | A S K FINANCIAL LLP | 22% Commission & Reimbursement of Costs<br>Due for Period of December 2012 | | | | 19,868.05 | 1,563,135.36 |
| | | A S K FINANCIAL LLP | 22% Commission<br>Bombardier Aerospace<br>Corporation | 8,118.00 | 3210-000 | | | 1,563,135.36 |
| | | A S K Financial LLP | 22% Commission<br>Bombardier, Inc. | 1,386.00 | 3210-000 | | | 1,563,135.36 |
| | | A S K FINANCIAL LLP | 22% Commission Learjet<br>Inc. | 10,296.00 | 3210-000 | | | 1,563,135.36 |
| | | A S K FINANCIAL LLP | Reimbursement of<br>Expenses re:  Xerox | 17.00 | 3220-000 | | | 1,563,135.36 |
| | | A S K FINANCIAL LLP | Reimbursement of<br>Expenses re: Phone | 0.42 | 3220-000 | | | 1,563,135.36 |
| | | A S K FINANCIAL LLP | Reimbursement of<br>Expenses re: Courier | 50.63 | 3220-000 | | | 1,563,135.36 |
| 01/16/13 | 1037 | HILL ARCHIVE | Invoice No.: 015349 Storage for Period of<br>February 2013 | | 2410-000 | | 151.67 | 1,562,983.69 |
| 01/31/13 | | Capital One Bank | Transfer to Rabobank, N.A. | | 9999-000 | | 1,562,983.69 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 1,977,867.88 | 1,977,867.88 | $0.00 |
| Less: Bank Transfers | 1,167,562.37 | 1,562,983.69 | |
| **Subtotal** | 810,305.51 | 414,884.19 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$810,305.51** | **$414,884.19** | |

Exhibit 9

## Form 2

Page: 48

### Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-10778 | |
| **Case Name:** | SUNSET AVIATION INC. | |
| **Taxpayer ID #:** | **-***6434 | |
| **Period Ending:** | 06/28/18 | |

| | | |
|---|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) | |
| **Bank Name:** | Rabobank, N.A. | |
| **Account:** | ******6666 - Checking Account | |
| **Blanket Bond:** | $162,308,187.00  (per case limit) | |
| **Separate Bond:** | N/A | |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 01/31/13 | | Rabobank, N.A. | Transfer from Capital One Bank | 9999-000 | 1,562,983.69 | | 1,562,983.69 |
| 02/18/13 | 50101 | HILL ARCHIVE | Invoice No.: 015650 Storage for Period of March 2013 | 2410-000 | | 151.67 | 1,562,832.02 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,023.26 | 1,560,808.76 |
| 03/05/13 | 50102 | International Sureties  LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/01/2013 FOR CASE #09-10778, Bond No.: 016026389 Period 01/01/13 - 01/01/14 | 2300-000 | | 1,440.82 | 1,559,367.94 |
| 03/19/13 | {10} | Wilmington Trust Company | Settlement of Adversary No.: 11-51055 [Docket No.: 511] | 1241-000 | 3,500.00 | | 1,562,867.94 |
| 03/19/13 | {10} | Wilmington Trust Company | Settlement of Adversary No.: 11-51055 [Docket No.: 511] | 1241-000 | 750.00 | | 1,563,617.94 |
| 03/25/13 | 50103 | HILL ARCHIVE | Invoice No.: 015933 Storage for Period of April 2013 | 2410-000 | | 151.67 | 1,563,466.27 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,170.68 | 1,561,295.59 |
| 04/05/13 | 50104 | A S K FINANCIAL LLP | 27% Commission and Reimbursement of Expenses for Period of March 2013 | | | 1,341.54 | 1,559,954.05 |
| | | | 27% Commission re: Wilmington Trust Company [$3,500.00]                945.00 | 3210-000 | | | 1,559,954.05 |
| | | | 27% Commission re: Wilmington Trust Company [$750.00]                202.50 | 3210-000 | | | 1,559,954.05 |
| | | | Reimbursement of Expenses - Courier                31.58 | 3220-000 | | | 1,559,954.05 |
| | | | Reimbursement of Expenses - Xerox                82.40 | 3220-000 | | | 1,559,954.05 |
| | | | Reimbursement of Expenses - Telephone                1.86 | 3220-000 | | | 1,559,954.05 |
| | | | Reimbursement of Expenses - Search                20.40 | 3220-000 | | | 1,559,954.05 |
| | | | Reimbursement of Expenses - Postage                57.80 | 3220-000 | | | 1,559,954.05 |
| 04/16/13 | 50105 | HILL ARCHIVE | Invoice No.: 016202 Storage for Period of May 2013 | 2410-000 | | 151.67 | 1,559,802.38 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,394.40 | 1,557,407.98 |
| 05/20/13 | 50106 | HILL ARCHIVE | Invoice No.: 016454 Storage for Period of June 2013 | 2410-000 | | 151.67 | 1,557,256.31 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,314.75 | 1,554,941.56 |

Subtotals :   $1,567,233.69   $12,292.13

{} Asset reference(s)

Printed: 06/28/2018 01:09 PM   V.14.14

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-10778 | |
| **Case Name:** | SUNSET AVIATION INC. | |
| **Taxpayer ID #:** | **-***6434 | |
| **Period Ending:** | 06/28/18 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******6666 - Checking Account |
| **Blanket Bond:** | $162,308,187.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 06/19/13 | 50107 | HILL ARCHIVE | Invoice No.: 016717 Storage for Period of July 2013 | 2410-000 | | 151.67 | 1,554,789.89 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,087.40 | 1,552,702.49 |
| 07/17/13 | 50108 | HILL ARCHIVE | Invoice No.: 016993 Storage for Period of August 2013 | 2410-000 | | 151.67 | 1,552,550.82 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,456.60 | 1,550,094.22 |
| 08/01/13 | {32} | Commonwealth of Pennsylvania | Refunds due to contribution and/or interest and/or penalty was overpaid because of a clerical/computation error | 1224-000 | 9,266.85 | | 1,559,361.07 |
| 08/01/13 | {10} | American Avionics | Settlement of Adversary No.: 11-51002 [Docket No.: 522] | 1241-000 | 4,000.00 | | 1,563,361.07 |
| 08/06/13 | {8} | ASK LLP | Agreement for Services to set aside default for American Avionics | 1229-000 | 1,000.00 | | 1,564,361.07 |
| 08/06/13 | 50109 | A S K FINANCIAL LLP | Default Fee Due re: American Avionics | 3210-000 | | 220.00 | 1,564,141.07 |
| 08/08/13 | 50110 | A S K FINANCIAL LLP | 25% Commission and Reimbursement of Expenses for Period of July 2013 | | | 1,025.49 | 1,563,115.58 |
| | | | 25% Commission re: American Avionics, Inc. ($4,000.00)    880.00 | 3210-000 | | | 1,563,115.58 |
| | | A S K FINANCIAL LLP | Reimbursement of Expenses re: Xerox    40.20 | 3220-000 | | | 1,563,115.58 |
| | | A S K FINANCIAL LLP | Reimbursement of Expenses re: Postage    45.34 | 3220-000 | | | 1,563,115.58 |
| | | A S K FINANCIAL LLP | Reimbursement of Expenses re: Telephone    1.45 | 3220-000 | | | 1,563,115.58 |
| | | A S K FINANCIAL LLP | Reimbursement of Expenses re: Search    58.50 | 3220-000 | | | 1,563,115.58 |
| 08/20/13 | 50111 | HILL ARCHIVE | Invoice No.: 017239 Storage for Period of September 2013 | 2410-000 | | 151.67 | 1,562,963.91 |
| 08/21/13 | | StanCorp Financial Group | Dividends for Period of 12/04/09, 12/09/11 & 12/07/12 | | 1,451.48 | | 1,564,415.39 |
| | {24} | | Dividends for Period of December 04, 2009    443.20 | 1229-000 | | | 1,564,415.39 |
| | {24} | | Dividends for Period of December 08, 2011    493.06 | 1229-000 | | | 1,564,415.39 |
| | {24} | | Dividends for Period of December 07, 2012    515.22 | 1229-000 | | | 1,564,415.39 |
| 08/29/13 | {24} | StanCorp Financial Group, Inc. | Sale of 554 shares @ $53.3102 per share less fee of $81.48 | 1229-000 | 29,452.37 | | 1,593,867.76 |

Subtotals : $45,170.70    $6,244.50

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 50

## Cash Receipts And Disbursements Record

**Case Number:** 09-10778
**Case Name:** SUNSET AVIATION INC.

**Taxpayer ID #:** **-***6434
**Period Ending:** 06/28/18

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Rabobank, N.A.
**Account:** ******6666 - Checking Account
**Blanket Bond:** $162,308,187.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,244.90 | 1,591,622.86 |
| 09/16/13 | 50112 | HILL ARCHIVE | Invoice No.: 017482 Storage for Period of October 2013 | 2410-000 | | 151.67 | 1,591,471.19 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,207.28 | 1,589,263.91 |
| 10/16/13 | 50113 | HILL ARCHIVE | Invoice No.: 017762 Storage for Period of November 2013 | 2410-000 | | 151.67 | 1,589,112.24 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,514.66 | 1,586,597.58 |
| 11/18/13 | 50114 | HILL ARCHIVE | Invoice No.: 018017 Storage for Period of December 2013 | 2410-000 | | 151.67 | 1,586,445.91 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,129.92 | 1,584,315.99 |
| 12/13/13 | 50115 | COZEN O'CONNOR | Fifth Interim Compensation for Professional Services and Reimbursement of Expenses for Period of November 9, 2012 - November 11, 2013 [Docket No.: 529] | | | 54,883.48 | 1,529,432.51 |
| | | | Fifth Interim Compensation for Professional Services for Period of November 9, 2012 - November 11, 2013   59,444.00 | 3210-000 | | | 1,529,432.51 |
| | | COZEN O'CONNOR | Less : ASK Portion re: Period of November 9, 2012 - November 11, 2013   -5,577.50 | 3210-000 | | | 1,529,432.51 |
| | | COZEN O'CONNOR | Fifth Interim Reimbursement of Expenses for Period of November 9, 2012 - November 11, 2013   1,016.98 | 3220-000 | | | 1,529,432.51 |
| 12/17/13 | 50116 | HILL ARCHIVE | Invoice No.: 018273 Storage for Period of January 2014 | 2410-000 | | 151.67 | 1,529,280.84 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,477.76 | 1,526,803.08 |
| 01/17/14 | 50117 | International Sureties  LTD | Bond Premium on Ledger Balance as of 01/01/2014 Bond No.: 016026389 Period 01/01/14 - 01/01/15 | 2300-000 | | 1,294.17 | 1,525,508.91 |
| 01/17/14 | 50118 | HILL ARCHIVE | Invoice No.: 018541 Storage for Period of February 2014 | 2410-000 | | 151.67 | 1,525,357.24 |
| 01/27/14 | 50119 | International Equity Research Corp. | 10% Commission regarding collection of Commonwealth of PA ($9,266.85) | 3210-000 | | 926.69 | 1,524,430.55 |

Subtotals :  $0.00  $69,437.21

{} Asset reference(s)

Printed: 06/28/2018 01:09 PM   V.14.14

Exhibit 9

# Form 2

Page: 51

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-10778 |
| **Case Name:** | SUNSET AVIATION INC. |
| **Taxpayer ID #:** | **-***6434 |
| **Period Ending:** | 06/28/18 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******6666 - Checking Account |
| **Blanket Bond:** | $162,308,187.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,269.03 | 1,522,161.52 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,043.93 | 1,520,117.59 |
| 03/04/14 | 50120 | HILL ARCHIVE | Invoice No.: 018799 Storage for Period of March 2014 | 2410-000 | | 151.67 | 1,519,965.92 |
| 03/18/14 | 50121 | HILL ARCHIVE | Invoice No.: 019060 Storage for Period of April 2014 | 2410-000 | | 151.67 | 1,519,814.25 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,113.39 | 1,517,700.86 |
| 04/28/14 | 50122 | HILL ARCHIVE | Invoice No.: 019316 Storage for Period of May 2014 | 2410-000 | | 153.25 | 1,517,547.61 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,328.72 | 1,515,218.89 |
| 05/20/14 | 50123 | HILL ARCHIVE | Invoice No.: 019578 Storage for Period of June 2014 | 2410-000 | | 153.25 | 1,515,065.64 |
| 05/27/14 | {10} | Poppa Air, LLC | Settlement of Adversary No.: 11-50991 [Adversary No.: 670] | 1241-000 | 32,000.00 | | 1,547,065.64 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,179.41 | 1,544,886.23 |
| 06/10/14 | 50124 | A S K FINANCIAL LLP | 22% Commission & Reimbursement of Costs Due for Period of May 2014 | | | 7,229.68 | 1,537,656.55 |
| | | | 22% Commission re:          7,040.00<br>Poppa Air LLC<br>(32,000.00) | 3210-000 | | | 1,537,656.55 |
| | | | Reimbursement of Costs          94.67<br>re: Courier for Period of<br>May 2014 | 3220-000 | | | 1,537,656.55 |
| | | | Reimbursement of Costs          2.73<br>re: Marshall for Period of<br>May 2014 | 3220-000 | | | 1,537,656.55 |
| | | | Reimbursement of Costs          26.10<br>re:Xerox for Period of<br>May 2014 | 3220-000 | | | 1,537,656.55 |
| | | | Reimbursement of Costs          43.84<br>re: Postage for Period of<br>May 2014 | 3220-000 | | | 1,537,656.55 |
| | | | Reimbursement of Costs          1.74<br>re: Telephone for Period<br>of May 2014 | 3220-000 | | | 1,537,656.55 |
| | | | Reimbursement of Costs          20.60<br>re: Search for Period of<br>May 2014 | 3220-000 | | | 1,537,656.55 |
| 06/19/14 | 50125 | HILL ARCHIVE | Invoice No.: 019854 Storage for Period of July | 2410-000 | | 152.05 | 1,537,504.50 |

| | | | Subtotals : | | $32,000.00 | $18,926.05 | |

{} Asset reference(s)

Printed: 06/28/2018 01:09 PM    V.14.14

Exhibit 9

# Form 2

Page: 52

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-10778 |
| **Case Name:** | SUNSET AVIATION INC. |
| **Taxpayer ID #:** | **-***6434 |
| **Period Ending:** | 06/28/18 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******6666 - Checking Account |
| **Blanket Bond:** | $162,308,187.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 2014 | | | | |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,144.52 | 1,535,359.98 |
| 07/16/14 | 50126 | HILL ARCHIVE | Invoice No.: 020130 Storage for Period of August 2014 | 2410-000 | | 152.05 | 1,535,207.93 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,429.36 | 1,532,778.57 |
| 08/15/14 | {27} | NATA Workers Compensation Program | 2010 Good Experience Return (GER) earned by JetCorp as a result of its participation in the NATA Workers Compensation Program | 1229-000 | 26,275.00 | | 1,559,053.57 |
| 08/19/14 | 50127 | HILL ARCHIVE | Invoice No.: 020411 Storage for Period of September 2014 | 2410-000 | | 152.05 | 1,558,901.52 |
| 08/25/14 | 50128 | HILL ARCHIVE | Invoice No.: 0179311 Final Destruction - Remove & Destroy 405 Containers | 2420-000 | | 2,563.89 | 1,556,337.63 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,141.21 | 1,554,196.42 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,385.01 | 1,551,811.41 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,306.45 | 1,549,504.96 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,005.86 | 1,547,499.10 |
| 12/22/14 | 50129 | Cozen O'Connor | Sixth Fee Application for Professional Services & Reimbursement of Expenses for Period of November 12, 2013 - November 7, 2014 [Docket No.: 625] | | | 79,058.59 | 1,468,440.51 |
| | | | Sixth Fee Application for Professional Services for Period of November 12, 2013 - November 7, 2014                78,139.00 | 3210-000 | | | 1,468,440.51 |
| | | | Sixth Fee Application for Reimbursement of Expenses for Period of November 12, 2013 - November 7, 2014                919.59 | 3220-000 | | | 1,468,440.51 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,518.93 | 1,465,921.58 |
| 01/12/15 | 50130 | Liquidity Solutions, Inc. | Dividend paid 100.00% on $3,705.88; Claim# 1P [Docket No.: 608] | 5200-000 | | 3,705.88 | 1,462,215.70 |
| 01/12/15 | 50131 | Liquidity Solutions, Inc. | Dividend paid 100.00% on $5,666.00; Claim# 509/109P [Docket No.: 608] | 5200-000 | | 5,666.00 | 1,456,549.70 |
| 01/12/15 | 50132 | Liquidity Solutions, Inc. | Dividend paid 100.00% on $8,851.58; Claim# 509/127P [Docket No.: 608] | 5200-000 | | 8,851.58 | 1,447,698.12 |
| 01/12/15 | 50133 | U. S. Department of Labor | Dividend paid 100.00% on $44,802.00; Claim# 509/272 [Docket No.: 608] | 5200-000 | | 44,802.00 | 1,402,896.12 |

Subtotals :                $26,275.00        $160,883.38

Exhibit 9

# Form 2

Page: 53

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-10778 |
| **Case Name:** | SUNSET AVIATION INC. |
| **Taxpayer ID #:** | **-***6434 |
| **Period Ending:** | 06/28/18 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******6666 - Checking Account |
| **Blanket Bond:** | $162,308,187.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/12/15 | 50134 | Darryl L. Stockton | Dividend paid 100.00% on $5,430.62; Claim# 4P [Docket No.: 608] | 5300-000 | | 5,430.62 | 1,397,465.50 |
| 01/12/15 | 50135 | Daniel P. Porter | Dividend paid 100.00% on $6,181.56; Claim# 6P [Docket No.: 608] | 5300-000 | | 6,181.56 | 1,391,283.94 |
| 01/12/15 | 50136 | Justin Anzelc | Dividend paid 100.00% on $4,434.97; Claim# 7 [Docket No.: 608] | 5300-000 | | 4,434.97 | 1,386,848.97 |
| 01/12/15 | 50137 | Douglas L. Ramsey | Dividend paid 100.00% on $4,276.33; Claim# 17 [Docket No.: 608] | 5300-000 | | 4,276.33 | 1,382,572.64 |
| 01/12/15 | 50138 | Tommy T. Carruth, Jr. | Dividend paid 100.00% on $7,922.32; Claim# 18P [Docket No.: 608] | 5300-000 | | 7,922.32 | 1,374,650.32 |
| 01/12/15 | 50139 | Ronald L. Welch | Dividend paid 100.00% on $6,181.33; Claim# 19P [Docket No.: 608] | 5300-000 | | 6,181.33 | 1,368,468.99 |
| 01/12/15 | 50140 | Nathan P. Mok | Dividend paid 100.00% on $7,922.32; Claim# 21P [Docket No.: 608] | 5300-000 | | 7,922.32 | 1,360,546.67 |
| 01/12/15 | 50141 | Bradford Guy Archer | Dividend paid 100.00% on $7,922.32; Claim# 22P [Docket No.: 608] | 5300-000 | | 7,922.32 | 1,352,624.35 |
| 01/12/15 | 50142 | Beverly Schlosser | Dividend paid 100.00% on $4,690.72; Claim# 23 [Docket No.: 608] | 5300-000 | | 4,690.72 | 1,347,933.63 |
| 01/12/15 | 50143 | John P. Gil | Stop Payment [Check Never Cashed] Dividend paid 100.00% on $5,926.46; Claim# 24P [Docket No.: 608]<br>Stopped on 07/06/15 | 5300-005 | | 5,926.46 | 1,342,007.17 |
| 01/12/15 | 50144 | Justin Edward Rasmussen | Dividend paid 100.00% on $7,922.32; Claim# 28P [Docket No.: 608] | 5300-000 | | 7,922.32 | 1,334,084.85 |
| 01/12/15 | 50145 | Donald Tim Brewer | Dividend paid 100.00% on $4,882.37; Claim# 29P [Docket No.: 608] | 5300-000 | | 4,882.37 | 1,329,202.48 |
| 01/12/15 | 50146 | Michael Hall | Dividend paid 100.00% on $7,922.32; Claim# 34P [Docket No.: 608] | 5300-000 | | 7,922.32 | 1,321,280.16 |
| 01/12/15 | 50147 | Thomas W. Kearns | Stop Payment [Check Never Cashed] Dividend paid 100.00% on $4,033.39; Claim# 36 [Docket No.: 608]<br>Stopped on 07/06/15 | 5300-005 | | 4,033.39 | 1,317,246.77 |
| 01/12/15 | 50148 | Steven M. Magnuson | Dividend paid 100.00% on $7,922.32; Claim# 2-2P [Docket No.: 608] | 5300-000 | | 7,922.32 | 1,309,324.45 |
| 01/12/15 | 50149 | Philip P. DeCelles | Dividend paid 100.00% on $3,325.51; Claim# 8-2P [Docket No.: 608] | 5300-000 | | 3,325.51 | 1,305,998.94 |
| 01/12/15 | 50150 | Lori Wilson | Dividend paid 100.00% on $4,000.14; Claim# 509/1P [Docket No.: 608] | 5300-000 | | 4,000.14 | 1,301,998.80 |
| 01/12/15 | 50151 | Kenneth J. Albrecq | Dividend paid 100.00% on $7,922.32; Claim# | 5300-000 | | 7,922.32 | 1,294,076.48 |

| | | Subtotals : | $0.00 | $108,819.64 |
|---|---|---|---|---|

Printed: 06/28/2018 01:09 PM    V.14.14

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-10778 |
| **Case Name:** | SUNSET AVIATION INC. |
| **Taxpayer ID #:** | **-***6434 |
| **Period Ending:** | 06/28/18 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******6666 - Checking Account |
| **Blanket Bond:** | $162,308,187.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 509/7 -2 [Docket No.: 608] | | | | |
| 01/12/15 | 50152 | William B. Foster | Dividend paid 100.00% on $5,335.88; Claim# 509/11P [Docket No.: 608] | 5300-000 | | 5,335.88 | 1,288,740.60 |
| 01/12/15 | 50153 | Sharon J. Callanan | Dividend paid 100.00% on $1,056.52; Claim# 509/18 [Docket No.: 608] | 5300-000 | | 1,056.52 | 1,287,684.08 |
| 01/12/15 | 50154 | David L. Weil | Dividend paid 100.00% on $7,922.32; Claim# 509/20 [Docket No.: 608] | 5300-000 | | 7,922.32 | 1,279,761.76 |
| 01/12/15 | 50155 | Rosemarie Reimer | Dividend paid 100.00% on $5,299.47; Claim# 509/21 [Docket No.: 608] | 5300-000 | | 5,299.47 | 1,274,462.29 |
| 01/12/15 | 50156 | Shari Goscinak | Dividend paid 100.00% on $4,640.48; Claim# 509/22P [Docket No.: 608] | 5300-000 | | 4,640.48 | 1,269,821.81 |
| 01/12/15 | 50157 | Henry Simmons | Dividend paid 100.00% on $3,706.17; Claim# 509/27 [Docket No.: 608] | 5300-000 | | 3,706.17 | 1,266,115.64 |
| 01/12/15 | 50158 | Lucy A. Hoover | Dividend paid 100.00% on $5,542.74; Claim# 509/36 [Docket No.: 608] | 5300-000 | | 5,542.74 | 1,260,572.90 |
| 01/12/15 | 50159 | Matthew Grimaldi | Dividend paid 100.00% on $5,607.22; Claim# 509/50P [Docket No.: 608] | 5300-000 | | 5,607.22 | 1,254,965.68 |
| 01/12/15 | 50160 | Deaunn DiMarco | Dividend paid 100.00% on $6,658.01; Claim# 509/61 [Docket No.: 608] | 5300-000 | | 6,658.01 | 1,248,307.67 |
| 01/12/15 | 50161 | James A. Albright | Dividend paid 100.00% on $3,617.50; Claim# 509/87P [Docket No.: 608] | 5300-000 | | 3,617.50 | 1,244,690.17 |
| 01/12/15 | 50162 | Frank Trifeletti | Dividend paid 100.00% on $1,736.40; Claim# 509/90P [Docket No.: 608] | 5300-000 | | 1,736.40 | 1,242,953.77 |
| 01/12/15 | 50163 | Mary Hess | Dividend paid 100.00% on $1,639.07; Claim# 509/92 [Docket No.: 608] | 5300-000 | | 1,639.07 | 1,241,314.70 |
| 01/12/15 | 50164 | Douglas Weston | Dividend paid 100.00% on $1,704.22; Claim# 509/94P [Docket No.: 608] | 5300-000 | | 1,704.22 | 1,239,610.48 |
| 01/12/15 | 50165 | Eric Ryan Schaefer | Dividend paid 100.00% on $721.65; Claim# 511/76P [Docket No.: 608] | 5300-000 | | 721.65 | 1,238,888.83 |
| 01/12/15 | 50166 | Rene Perry | Dividend paid 100.00% on $1,493.93; Claim# 509/106P [Docket No.: 608] | 5300-000 | | 1,493.93 | 1,237,394.90 |
| 01/12/15 | 50167 | Gordon Wishart | Dividend paid 100.00% on $6,819.30; Claim# 509/123P [Docket No.: 608] | 5300-000 | | 6,819.30 | 1,230,575.60 |
| 01/12/15 | 50168 | David Fliehr | Dividend paid 100.00% on $7,922.32; Claim# 509/134P [Docket No.: 608] | 5300-000 | | 7,922.32 | 1,222,653.28 |
| 01/12/15 | 50169 | Takeshi Omori | Voided - Dividend paid 100.00% on $7,922.32; Claim# 509/172P [Docket No.: 608] Voided on 01/12/15 | 5300-004 | | 7,922.32 | 1,214,730.96 |
| 01/12/15 | 50169 | Takeshi Omori | Voided - Dividend paid 100.00% on $7,922.32; | 5300-004 | | -7,922.32 | 1,222,653.28 |
| | | | Subtotals : | | $0.00 | $71,423.20 | |

Exhibit 9

# Form 2

Page: 55

## Cash Receipts And Disbursements Record

**Case Number:** 09-10778
**Case Name:** SUNSET AVIATION INC.

**Taxpayer ID #:** **-***6434
**Period Ending:** 06/28/18

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Rabobank, N.A.
**Account:** ******6666 - Checking Account
**Blanket Bond:** $162,308,187.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Claim# 509/172P [Docket No.: 608]<br>Voided: check issued on 01/12/15 | | | | |
| 01/12/15 | 50170 | Phillip Beale | Dividend paid 100.00% on $7,922.32; Claim#<br>509/203P [Docket No.: 608] | 5300-000 | | 7,922.32 | 1,214,730.96 |
| 01/12/15 | 50171 | Randyll M. Cash | Dividend paid 100.00% on $7,922.32; Claim#<br>509/205P [Docket No.: 608] | 5300-000 | | 7,922.32 | 1,206,808.64 |
| 01/12/15 | 50172 | Cara Douglas | Dividend paid 100.00% on $2,964.33; Claim#<br>509/208 [Docket No.: 608] | 5300-000 | | 2,964.33 | 1,203,844.31 |
| 01/12/15 | 50173 | Lowell Craig | Dividend paid 100.00% on $7,922.32; Claim#<br>509/245P [Docket No.: 608] | 5300-000 | | 7,922.32 | 1,195,921.99 |
| 01/12/15 | 50174 | Sharon Kittridge | Dividend paid 100.00% on $2,923.86; Claim#<br>509/249P [Docket No.: 608] | 5300-000 | | 2,923.86 | 1,192,998.13 |
| 01/12/15 | 50175 | Amy K. Nelson | Stop Payment [Check Never Cashed] Dividend<br>paid 100.00% on $7,217.49; Claim# 509/275P<br>[Docket No.: 608]<br>Stopped on 07/06/15 | 5300-005 | | 7,217.49 | 1,185,780.64 |
| 01/12/15 | 50176 | Amy Fischer-Roth | Dividend paid 100.00% on $7,922.32; Claim#<br>509/292P [Docket No.: 608] | 5300-000 | | 7,922.32 | 1,177,858.32 |
| 01/12/15 | 50177 | Shinji Kurashige | Dividend paid 100.00% on $6,029.17; Claim#<br>509/310P [Docket No.: 608] | 5300-000 | | 6,029.17 | 1,171,829.15 |
| 01/12/15 | 50178 | Lawrence Lee Loudon | Dividend paid 100.00% on $7,922.32; Claim#<br>509/349P [Docket No.: 608] | 5300-000 | | 7,922.32 | 1,163,906.83 |
| 01/12/15 | 50179 | David J. Erickson | Dividend paid 100.00% on $7,922.32; Claim#<br>509/354P [Docket No.: 608] | 5300-000 | | 7,922.32 | 1,155,984.51 |
| 01/12/15 | 50180 | Phil Amsden | Dividend paid 100.00% on $7,922.32; Claim#<br>509/359P [Docket No.: 608] | 5300-000 | | 7,922.32 | 1,148,062.19 |
| 01/12/15 | 50181 | Jacqueline Tona | Dividend paid 100.00% on $7,922.32; Claim#<br>509/365 [Docket No.: 608] | 5300-000 | | 7,922.32 | 1,140,139.87 |
| 01/12/15 | 50182 | Julie Marrella | Dividend paid 100.00% on $2,875.74; Claim#<br>509/368P [Docket No.: 608] | 5300-000 | | 2,875.74 | 1,137,264.13 |
| 01/12/15 | 50183 | Jon F. Paschika | Dividend paid 100.00% on $3,844.36; Claim#<br>509/369 [Docket No.: 608] | 5300-000 | | 3,844.36 | 1,133,419.77 |
| 01/12/15 | 50184 | Lawrence W. Cain | Dividend paid 100.00% on $2,713.12; Claim#<br>509/397P [Docket No.: 608] | 5300-000 | | 2,713.12 | 1,130,706.65 |
| 01/14/15 | | EFTPS - Internal Revenue Service | Federal 941 Payroll Tax Payment re: FICA, FIT<br>& MEDICARE (Employee Priority Portion Only) | | | 104,022.69 | 1,026,683.96 |
| | | | Federal 941 Payroll Tax        75,242.45<br>Payment re: FIT | 5300-000 | | | 1,026,683.96 |
| | | | Federal 941 Payroll Tax         5,455.08 | 5300-000 | | | 1,026,683.96 |

Subtotals :                    $0.00        $195,969.32

Exhibit 9

# Form 2

Page: 56

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-10778 | |
| **Case Name:** | SUNSET AVIATION INC. | |
| **Taxpayer ID #:** | **-***6434 | |
| **Period Ending:** | 06/28/18 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******6666 - Checking Account |
| **Blanket Bond:** | $162,308,187.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Payment re: MEDICARE<br>(EE) | | | | |
| | | | Federal 941 Payroll Tax        23,325.16<br>Payment re: FICA (EE) | 5300-000 | | | 1,026,683.96 |
| 01/26/15 | 50185 | International Sureties  LTD | Chapter 7 Blanket Bond No.: 016026389 for<br>Period of 01/01/15 - 01/01/16 | 2300-000 | | 1,426.99 | 1,025,256.97 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,968.38 | 1,023,288.59 |
| 02/09/15 | 50186 | Liquidity Solutions, Inc. | Dividend paid 100.00% on $5,120.60; Claim#<br>509/337P [Docket No.: 635] | 5200-000 | | 5,120.60 | 1,018,167.99 |
| 02/09/15 | 50187 | Kevin B. Johnson | Dividend paid 100.00% on $4,850.72 [Docket<br>No.: 635] | 5300-000 | | 4,850.72 | 1,013,317.27 |
| 02/09/15 | 50188 | Eric Hyde | Dividend paid 100.00% on $5,566.56 [Docket<br>No.: 635] | 5300-000 | | 5,566.56 | 1,007,750.71 |
| 02/09/15 | 50189 | Christopher R. O'Keefe | Dividend paid 100.00% on $6,854.91 [Docket<br>No.: 635] | 5300-000 | | 6,854.91 | 1,000,895.80 |
| 02/09/15 | 50190 | Gary Lam | Dividend paid 100.00% on $2,203.80 [Docket<br>No.: 635] | 5300-000 | | 2,203.80 | 998,692.00 |
| 02/09/15 | 50191 | Mark Gallagher | Dividend paid 100.00% on $7,922.32 [Docket<br>No.: 635] | 5300-000 | | 7,922.32 | 990,769.68 |
| 02/09/15 | 50192 | Tony Yoder | Dividend paid 100.00% on $7,922.32 [Docket<br>No.: 635]<br>Stopped on 04/23/15 | 5300-005 | | 7,922.32 | 982,847.36 |
| 02/12/15 | | EFTPS - Internal Revenue Service | Federal 941 Payroll Tax Payment re: FICA, FIT<br>& MEDICARE (Employee Priority Portion Only) | | | 13,498.50 | 969,348.86 |
| | | | Federal 941 Payroll Tax          9,763.83<br>Payment re:<br>Withholdings | 5300-000 | | | 969,348.86 |
| | | | Federal 941 Payroll Tax          3,026.78<br>Payment re: FICA (EE) | 5300-000 | | | 969,348.86 |
| | | | Federal 941 Payroll re:          707.89<br>MEDI (EE) | 5300-000 | | | 969,348.86 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,424.50 | 967,924.36 |
| 03/17/15 | | International Sureties  LTD | Refund re: Premium Adjustment | 2300-000 | | -584.62 | 968,508.98 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,540.31 | 966,968.67 |
| 04/02/15 | 50193 | Giuliano, Miller & Co., LLC | Second Fee Application for Compensation of<br>Professional Fees & Reimbursement of<br>Expenses for Period of September 1, 2010 -<br>February 17, 2015 [Docket No.: 641] | | | 512,871.93 | 454,096.74 |
| | | | Second Fee Application          508,007.00 | 3310-000 | | | 454,096.74 |

Subtotals :          $0.00     $572,587.22

Exhibit 9

# Form 2

Page: 57

## Cash Receipts And Disbursements Record

**Case Number:** 09-10778
**Case Name:** SUNSET AVIATION INC.

**Taxpayer ID #:** **-***6434
**Period Ending:** 06/28/18

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Rabobank, N.A.
**Account:** ******6666 - Checking Account
**Blanket Bond:** $162,308,187.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | for Compensation of Professional Fees for Period of September 1, 2010 - February 17, 2015 [Docket No.: 641] | | | | |
| | | | Second Fee Application          4,864.93 for Reimbursement of Expenses for Period of September 1, 2010 - February 17, 2015 [Docket No.: 641] | 3320-000 | | | 454,096.74 |
| 04/23/15 | 50192 | Tony Yoder | Dividend paid 100.00% on $7,922.32 [Docket No.: 635]<br>Stopped: check issued on 02/09/15 | 5300-005 | | -7,922.32 | 462,019.06 |
| 04/23/15 | 50194 | Tony Yoder | Dividend paid 100.00% on $7,922.32 [Docket No.: 635] | 5300-000 | | 7,922.32 | 454,096.74 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 885.97 | 453,210.77 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 654.41 | 452,556.36 |
| 06/03/15 | 50195 | Takeshi Omori | Dividend paid 100.00% on $10,950.00; Claim# 509/172P [Docket No.: 608] | 5300-000 | | 10,950.00 | 441,606.36 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 720.68 | 440,885.68 |
| 07/06/15 | 50143 | John P. Gil | Stop Payment [Check Never Cashed] Dividend paid 100.00% on $5,926.46; Claim# 24P [Docket No.: 608]<br>Stopped: check issued on 01/12/15 | 5300-005 | | -5,926.46 | 446,812.14 |
| 07/06/15 | 50147 | Thomas W. Kearns | Stop Payment [Check Never Cashed] Dividend paid 100.00% on $4,033.39; Claim# 36 [Docket No.: 608]<br>Stopped: check issued on 01/12/15 | 5300-005 | | -4,033.39 | 450,845.53 |
| 07/06/15 | 50175 | Amy K. Nelson | Stop Payment [Check Never Cashed] Dividend paid 100.00% on $7,217.49; Claim# 509/275P [Docket No.: 608]<br>Stopped: check issued on 01/12/15 | 5300-005 | | -7,217.49 | 458,063.02 |
| 07/13/15 | 50196 | John P. Gil | Dividend paid 100.00% on $5,926.46; Claim# 24P [Docket No.: 608] | 5300-000 | | 5,926.46 | 452,136.56 |
| 07/14/15 | 50197 | Thomas W. Kearns | Replacement Check re: Dividend paid 100.00% on $4,033.39; Claim# 36 [Docket No.: 608] | 5300-000 | | 4,033.39 | 448,103.17 |
| 07/14/15 | 50198 | Amy K. Nelson | Replacement Check re: Dividend paid | 5300-000 | | 7,217.49 | 440,885.68 |

Subtotals :                    $0.00        $13,211.06

Exhibit 9

# Form 2

Page: 58

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-10778 |
| **Case Name:** | SUNSET AVIATION INC. |
| **Taxpayer ID #:** | **-***6434 |
| **Period Ending:** | 06/28/18 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******6666 - Checking Account |
| **Blanket Bond:** | $162,308,187.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 100.00% on $7,217.49; Claim# 509/275P [Docket No.: 608] | | | | |
| 05/14/18 | 50199 | Alfred T. Giuliano, Chapter 7 Trustee | Dividend paid 100.00% on $15,324.31, Trustee Compensation [Docket No.: 688] | 2100-000 | | 15,324.31 | 425,561.37 |
| 05/14/18 | 50200 | Alfred T. Giuliano, Chapter 7 Trustee | Dividend paid 100.00% on $2,362.44, Trustee Expenses [Docket No.: 688] | 2200-000 | | 2,362.44 | 423,198.93 |
| 05/14/18 | 50201 | Giuliano, Miller & Co., LLC | Dividend paid 100.00% on $721,780.75, Accountant for Trustee Fees [Docket No.: 687] | 3310-000 | | 19,860.50 | 403,338.43 |
| 05/14/18 | 50202 | Giuliano, Miller & Co., LLC | Dividend paid 100.00% on $10,482.89, Accountant for Trustee Expenses [Docket No.: 687] | 3320-000 | | 119.29 | 403,219.14 |
| 05/14/18 | 50203 | United States Bankruptcy Court | Dividend paid 100.00% on $50,000.00, Clerk of the Court Costs [Docket No.: 690] | 2700-000 | | 50,000.00 | 353,219.14 |
| 05/14/18 | 50204 | Office of the U.S. Trustee/District of DE | Dividend paid 100.00% on $7,150.00, U.S. Trustee Quarterly Fees [Docket No.: 690] | 2950-000 | | 7,150.00 | 346,069.14 |
| 05/14/18 | 50205 | Cozen O'Connor | Dividend paid 100.00% on $21,364.89, Attorney for Trustee Expenses [Docket No.: 691] | 3220-000 | | 1,963.50 | 344,105.64 |
| 05/14/18 | 50206 | Cozen O'Connor | Dividend paid 100.00% on $509,250.50, Attorney for Trustee Fees [Docket No.: 691] | 3210-000 | | 27,628.50 | 316,477.14 |
| 05/14/18 | 50207 | Bassco Services, Inc. | Dividend paid 100.00% on $579.73, Other Prior Chapter Administrative Expenses [Docket No.: 690] | 6990-000 | | 579.73 | 315,897.41 |
| 05/14/18 | 50208 | Texas Comptroller of Public Accounts | Dividend paid 100.00% on $8,639.95, Other Operating Expenses [Docket No.: 690] | 6950-000 | | 8,639.95 | 307,257.46 |
| 05/14/18 | 50209 | Constellation NewEnergy, Inc. | Dividend paid 100.00% on $883.03, Other Prior Chapter Administrative Expenses [Docket No.: 690] | 6990-000 | | 883.03 | 306,374.43 |
| 05/14/18 | 50210 | Technifax Office Solutions | Dividend paid 100.00% on $792.37, Other Prior Chapter Administrative Expenses [Docket No.: 690] | 6990-000 | | 792.37 | 305,582.06 |
| 05/14/18 | 50211 | Connecticut General Life Ins Company | Final Distribution [Docket No.: 690] | 5400-000 | | 305,582.06 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 1,670,679.39 | 1,670,679.39 | **$0.00** |
| Less: Bank Transfers | 1,562,983.69 | 0.00 | |
| **Subtotal** | **107,695.70** | **1,670,679.39** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$107,695.70** | **$1,670,679.39** | |

Exhibit 9

# Form 2

Page: 59

## Cash Receipts And Disbursements Record

| Case Number: | 09-10778 | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|---|
| Case Name: | SUNSET AVIATION INC. | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******6666 - Checking Account |
| Taxpayer ID #: | **-***6434 | | Blanket Bond: | $162,308,187.00  (per case limit) |
| Period Ending: | 06/28/18 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|

|  | Net Receipts : | 3,004,205.58 |
|---|---|---|
|  | Plus Gross Adjustments : | 64,938.11 |
|  | Net Estate : | $3,069,143.69 |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| Checking # ********5265 | 518,726.87 | 309.83 | 0.00 |
| Checking # ********5266 | 0.00 | 132,650.69 | 0.00 |
| Checking # ****-*****52-65 | 1,567,477.50 | -171.00 | 0.00 |
| Checking # ****-*****52-66 | 0.00 | 785,852.48 | 0.00 |
| Checking # ******8347 | 810,305.51 | 414,884.19 | 0.00 |
| Checking # ******6666 | 107,695.70 | 1,670,679.39 | 0.00 |
| | $3,004,205.58 | $3,004,205.58 | $0.00 |